J.P. Morgan Chase #5152: Los Angeles County Proton Therapy LLC

| Paid Date | Description | Transaction Amount | Various Deposits | Source of Deposit | From Overseas Chinese Immigration Consulting | Transfers from #1028 | To Xin Wang | Various Payments | Payee or Description | To Overseas Chinese Immigration Consulting | To Industrial & Commercial Bank | To Hang Seng Bank for Broker Fees | To Charles Liu | To John & Maricela Thropay for rent | Bank Fees | Transfers to #6428 | Transfers to #1028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 4/10/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52068-0 REF OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/COMMISSIONS TRN 4020800100ES | -$75,000.00 | | | | | | | | -$75,000.00 | | | | | | | |
| 4/13/2015 | Online Transfer from CHK 1028 transaction# 4562598140 | $100,000.00 | | | | $100,000.00 | | | | | | | | | | | |
| 4/13/2015 | Online Transfer from CHK 1028 transaction# 4564501436 | $50,000.00 | | | | $50,000.00 | | | | | | | | | | | |
| 4/13/2015 | ONLINE WIRE TRANSFER A/C PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260 TRN 3381000103ES | -$30,000.00 | | | | | | | | | | | | | | -$30,000.00 | |
| 4/13/2015 | ONLINE WIRE TRANSFER A/C PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260 TRN 4484200103ES | -$20,000.00 | | | | | | | | | | | | | | -$20,000.00 | |
| 4/14/2015 | ONLINE WIRE TRANSFER A/C PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260 TRN 3032100104ES | -$15,000.00 | | | | | | | | | | | | | | -$15,000.00 | |
| 4/15/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C INDUSTRIAL AND COMMERCIAL BANK CENTRAL HONG KONG REF MARKETING FEE/BNF/MARKETING FEE TRN: 3025800105ES | -$50,000.00 | | | | | | | | | -$50,000.00 | | | | | | |
| 4/15/2015 | | -$3,834.00 | | | | | | -$3,834.00 | Nixon Peabody | | | | | | | | |
| 4/15/2015 | | -$3,452.50 | | | | | | -$3,452.50 | Nixon Peabody | | | | | | | | |
| 4/15/2015 | Online Transfer from CHK 1028 transaction# 4568674316 | $100,000.00 | | | | $100,000.00 | | | | | | | | | | | |
| 4/16/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C INDUSTRIAL AND COMMERCIAL BANK CENTRAL HONG KONG REF MARKETING FEE/BNF/MARKETING FEE TRN 3658600103ES | -$100,000.00 | | | | | | | | | -$100,000.00 | | | | | | |
| 5/1/2015 | ONLINE WIRE TRANSFER VIA PAC COS BKRS BK SF/121042484 A/C JOHN & MARICELA THROPAY BRADBURY ESTATES CA 91010 US REF RENT FOR 111 W BEVERLY BLVD/BNF/LEASE FEE FOR PROTON SITE IMAD 0501B1DGC06C001275 TRN 3832500121ES | -$39,500.00 | | | | | | | | | | | | -$39,500.00 | | | |
| 5/5/2015 | SERVICE CHARGES FOR THE MONTH OF APRIL | -$220.00 | | | | | | | | | | | | | -$220.00 | | |
| 5/7/2015 | Online Transfer from CHK 1028 transaction# 4615937484 | $45,000.00 | | | | $45,000.00 | | | | | | | | | | | |
| 5/8/2015 | ONLINE WIRE TRANSFER A/C XIN WANG LAGUNA NIGUEL, CA 926775319 TRN 3511400128ES | -$64,000.00 | | | | | -$64,000.00 | | | | | | | | | | |
| 5/11/2015 | Online Transfer from CHK 1028 transaction# 4623250349 | $5,000.00 | | | | $5,000.00 | | | | | | | | | | | |
| 5/11/2015 | ONLINE WIRE TRANSFER A/C PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260 TRN 4056200131ES | -$9,000.00 | | | | | | | | | | | | | | -$9,000.00 | |
| 6/3/2015 | SERVICE CHARGES FOR THE MONTH OF MAY | -$45.00 | | | | | | | | | | | | | -$45.00 | | |
| 6/3/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52068-0 REF OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/COMMISSIONS TRN 4188500154ES | -$35,000.00 | | | | | | | | -$35,000.00 | | | | | | | |
| 6/3/2015 | Online Transfer from CHK 1028 transaction# 4670522802 | $450,000.00 | | | | $450,000.00 | | | | | | | | | | | |
| 6/3/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C INDUSTRIAL AND COMMERCIAL BANK CENTRAL HONG KONG REF MARKETING FEE/BNF/MARKETING FEE TRN 4183400154ES | -$100,000.00 | | | | | | | | | -$100,000.00 | | | | | | |
| 6/3/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C INDUSTRIAL AND COMMERCIAL BANK CENTRAL HONG KONG REF MARKETING FEE/BNF/MARKETING FEE TRN 4480400154ES | -$150,000.00 | | | | | | | | | -$150,000.00 | | | | | | |
| 6/3/2015 | ONLINE WIRE TRANSFER VIA PAC COS BKRS BK SF/121042484 A/C JOHN & MARICELA THROPAY BRADBURY ESTATES CA 91010 US REF RENT FOR 111 W BEVERLY BLVD/BNF/LEASE FEE FOR PROTON SITE IMAD 0603B1QGC06C006158 TRN 4191800154ES | -$39,500.00 | | | | | | | | | | | | -$39,500.00 | | | |
| 6/3/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C HANG SENG BANK LTD HONG KONG HONG KONG REF BROKERS FEE TRN 4234000154ES | -$112,500.00 | | | | | | | | | | -$112,500.00 | | | | | |
| 6/3/2015 | Online Transfer from CHK 1028 transaction# 4670698894 | $45,000.00 | | | | $45,000.00 | | | | | | | | | | | |
| 6/3/2015 | ONLINE WIRE TRANSFER A/C PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260 TRN 4475000154ES | -$25,000.00 | | | | | | | | | | | | | | -$25,000.00 | |
| 6/4/2015 | ONLINE WIRE TRANSFER A/C PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260 TRN 3012300155ES | -$20,000.00 | | | | | | | | | | | | | | -$20,000.00 | |
| 6/5/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF OVERSEAS CHINESE IMMIGRATION CONSULTING LTD TRN 4301400160ES | -$100,000.00 | | | | | | | | -$100,000.00 | | | | | | | |
| 6/9/2015 | Online Transfer from CHK 1028 transaction# 4681670648 | $250,000.00 | | | | $250,000.00 | | | | | | | | | | | |
| 6/9/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF OVERSEAS CHINESE IMMIGRATION CONSULTING LTD TRN 4304700160ES | -$150,000.00 | | | | | | | | -$150,000.00 | | | | | | | |
| 6/10/2015 | | -$3,682.00 | | | | | | -$3,682.00 | R. Alan Construction | | | | | | | | |
| 6/12/2015 | Online Transfer from CHK 1028 transaction# 4687879971 | $250,000.00 | | | | $250,000.00 | | | | | | | | | | | |
| 6/12/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C INDUSTRIAL AND COMMERCIAL BANK CENTRAL HONG KONG REF MARKETING FEE/BNF/MARKETING FEE TRN 3468800163ES | -$100,000.00 | | | | | | | | | -$100,000.00 | | | | | | |

J.P. Morgan Chase #5152: Los Angeles County Proton Therapy LLC

| Paid Date | Description | Transaction Amount | Various Deposits | Source of Deposit | From Overseas Chinese Immigration Consulting | Transfers from #1028 | To Xin Wang | Various Payments | Payee or Description | To Overseas Chinese Immigration Consulting | To Industrial & Commercial Bank | To Hang Seng Bank for Broker Fees | To Charles Liu | To John & Maricela Thropay for rent | Bank Fees | Transfers to #6428 | Transfers to #1028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 7/3/2015 | SERVICE CHARGES FOR THE MONTH OF JUNE | -$305.00 | | | | | | | | | | | | | -$305.00 | | |
| 7/7/2015 | ONLINE WIRE TRANSFER VIA PAC COS BKRS BK SF/121042484 A/C JOHN & MARICELA THROPAY BRADBURY ESTATES CA 91010 US REF RENT FOR 111 W BEVERLY BLVD/BNF/LEASE FEE FOR PROTON SITE IMAD 0707B1OGC04C000873 TRN 3203000188ES | -$39,500.00 | | | | | | | | | | | | -$39,500.00 | | | |
| 7/15/2015 | Online Transfer from CHK 1028 transaction# 4755367023 | $250,000.00 | | | | $250,000.00 | | | | | | | | | | | |
| 7/16/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C INDUSTRIAL AND COMMERCIAL BANK CENTRAL HONG KONG REF MARKETING FEE/BNF/MARKETING FEE TRN 3311300197ES | -$100,000.00 | | | | | | | | | -$100,000.00 | | | | | | |
| 7/16/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C HANG SENG BANK LTD HONG KONG HONG KONG REF BROKERS FEES TRN 3229600197ES | -$187,500.00 | | | | | | | | | | -$187,500.00 | | | | | |
| 7/20/2015 | | -$20,000.00 | | | | | | -$20,000.00 | R. Alan Construction | | | | | | | | |
| 7/30/2015 | Online Transfer from CHK 1028 transaction# 4782017821 | $250,000.00 | | | | $250,000.00 | | | | | | | | | | | |
| 7/30/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C INDUSTRIAL AND COMMERCIAL BANK CENTRAL HONG KONG REF MARKETING FEE/BNF/MARKETING FEE TRN 3029300211ES | -$100,000.00 | | | | | | | | | -$100,000.00 | | | | | | |
| 7/31/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/AGENTS FEES TRN 3099000212ES | -$150,000.00 | | | | | | | | -$150,000.00 | | | | | | | |
| 8/3/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C HANG SENG BANK LTD HONG KONG HONG KONG REF BROKERS FEE TRN 3049500215ES | -$112,500.00 | | | | | | | | | | -$112,500.00 | | | | | |
| 8/3/2015 | Online Transfer from CHK 1028 transaction# 4791651353 | $250,000.00 | | | | $250,000.00 | | | | | | | | | | | |
| 8/4/2015 | ONLINE WIRE TRANSFER VIA PAC COS BKRS BK SF/121042484 A/C JOHN & MARICELA THROPAY BRADBURY ESTATES CA 91010 US REF RENT FOR 111 W BEVERLY BLVD IMAD 0804B1QGC08C015876 TRN 4539000216ES | -$39,500.00 | | | | | | | | | | | | -$39,500.00 | | | |
| 8/5/2015 | SERVICE CHARGES FOR THE MONTH OF JULY | -$160.00 | | | | | | | | | | | | | -$160.00 | | |
| 8/19/2015 | | -$30,000.00 | | | | | | -$30,000.00 | R. Alan Construction | | | | | | | | |
| 8/31/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/BROKERS FEE TRN 3029000243ES | -$250,000.00 | | | | | | | | -$250,000.00 | | | | | | | |
| 8/31/2015 | Online Transfer from CHK 1028 transaction# 4847415763 | $255,000.00 | | | | $255,000.00 | | | | | | | | | | | |
| 9/2/2015 | ONLINE WIRE TRANSFER VIA PAC COS BKRS BK SF/121042484 A/C JOHN & MARICELA THROPAY BRADBURY ESTATES CA 91010 US REF RENT FOR 111 W BEVERLY BLVD/BNF/LEASE FEE FOR PROTON SITE IMAD 0902B1QGC01C001103 TRN 3441500245ES | -$39,500.00 | | | | | | | | | | | | -$39,500.00 | | | |
| 9/3/2015 | SERVICE CHARGES FOR THE MONTH OF AUGUST | -$80.00 | | | | | | | | | | | | | -$80.00 | | |
| 9/4/2015 | Online Transfer from CHK 1028 transaction# 4861178149 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 9/8/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C HANG SENG BANK LTD HONG KONG HONG KONG REF AUGUST BROKERS FEE TRN 3233900251ES | -$95,000.00 | | | | | | | | | | -$95,000.00 | | | | | |
| 9/9/2015 | | -$51,631.00 | | | | | | -$51,631.00 | R. Alan Construction | | | | | | | | |
| 9/10/2015 | | -$262.00 | | | | | | -$262.00 | Nixon Peabody | | | | | | | | |
| 9/14/2015 | Online Transfer from CHK 1028 transaction# 4877520446 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 9/14/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF OVERSEAS CHINESE IMMIGRATION CONSULTING LTD TRN 4077900257ES | -$500,000.00 | | | | | | | | -$500,000.00 | | | | | | | |
| 9/15/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/WHOLESALE FEES TRN 3525000258ES | -$500,000.00 | | | | | | | | -$500,000.00 | | | | | | | |
| 9/15/2015 | Online Transfer from CHK 1028 transaction# 4879225705 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 9/18/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C INDUSTRIAL AND COMMERCIAL BANK CENTRAL HONG KONG REF MARKETING FEE/BNF/MARKETING FEE TRN 3427700261ES | -$100,000.00 | | | | | | | | | -$100,000.00 | | | | | | |
| 9/21/2015 | Online Transfer from CHK 1028 transaction# 4891012327 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 9/21/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF OVERSEAS CHINESE IMMIGRATION CONSULTING LTD TRN 3011700264ES | -$500,000.00 | | | | | | | | -$500,000.00 | | | | | | | |
| 9/22/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF OVERSEAS CHINESE IMMIGRATION CONSULTING LTD TRN 4120500265ES | -$500,000.00 | | | | | | | | -$500,000.00 | | | | | | | |
| 9/22/2015 | Online Transfer from CHK 1028 transaction# 4893000605 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 9/24/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C HANG SENG BANK LTD HONG KONG HONG KONG REF BROKERS FEE TRN 3303500267ES | -$200,000.00 | | | | | | | | | | -$200,000.00 | | | | | |

J.P. Morgan Chase #5152: Los Angeles County Proton Therapy LLC

| Paid Date | Description | Transaction Amount | Various Deposits | Source of Deposit | From Overseas Chinese Immigration Consulting | Transfers from #1028 | To Xin Wang | Various Payments | Payee or Description | To Overseas Chinese Immigration Consulting | To Industrial & Commercial Bank | To Hang Seng Bank for Broker Fees | To Charles Liu | To John & Maricela Thropay for rent | Bank Fees | Transfers to #6428 | Transfers to #1028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9/28/2015 | | -$50,000.00 | | | | | | -$50,000.00 | R. Alan Construction | | | | | | | | |
| 9/29/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52068-0 REF: OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/OVERSEAS CHINESE IMMIG RATION CONSULTING LTD TRN 4431300272ES | -$450,000.00 | | | | | | | | -$450,000.00 | | | | | | | |
| 9/29/2015 | ONLINE WIRE TRANSFER VIA: PAC COS BKRS BK SF/121042484 A/C: JOHN & MARICELA THROPAY BRADBURY ESTATES CA 91010 US REF: RENT FOR 111 W BEVERLY BLVD/BNF/LEASE FEE FOR PROTON SITE IMAD: 0929B1QGC08C014589 TRN: 4414700272ES | -$39,500.00 | | | | | | | | | | | | -$39,500.00 | | | |
| 9/29/2015 | Online Transfer from CHK ...1028 transaction#: 4907161583 | $750,000.00 | | | | $750,000.00 | | | | | | | | | | | |
| 9/30/2015 | INTERNATIONAL WIRE TRANSFER A/C: OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52068-0 REF: OVERSEAS CHINESE IMMIGRATION CONSULTING LTD IS THE NAME OF THE RECIPIE NT TRN: 5073100272ES | -$250,000.00 | | | | | | | | -$250,000.00 | | | | | | | |
| 10/1/2015 | Online Transfer from CHK ...1028 transaction#: 4914260231 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 10/2/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C INDUSTRIAL AND COMMERCIAL BANK CENTRAL HONG KONG REF: BROKERS FEE/BNF/UNITED DAMEI INVESTMENT CO., LIMITED TRN: 3025700275ES | -$450,000.00 | | | | | | | | | -$450,000.00 | | | | | | |
| 10/2/2015 | | -$5,000.00 | | | | | | | | | | | -$5,000.00 | | | | |
| 10/5/2015 | SERVICE CHARGES FOR THE MONTH OF SEPTEMBER | -$365.00 | | | | | | | | | | | | | -$365.00 | | |
| 10/5/2015 | Online Transfer from CHK ...1028 transaction#: 4922688187 | $250,000.00 | | | | $250,000.00 | | | | | | | | | | | |
| 10/5/2015 | | -$800.00 | | | | | | -$800.00 | Franchise Tax Board | | | | | | | | |
| 10/6/2015 | ONLINE WIRE TRANSFER A/C: PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771200 TRN: 4735500279ES | -$10,000.00 | | | | | | | | | | | | | | -$10,000.00 | |
| 10/6/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C INDUSTRIAL AND COMMERCIAL BANK CENTRAL HONG KONG REF: MARKETING FEE/BNF/MARKETING FEE TRN 3261200279ES | -$300,000.00 | | | | | | | | | -$300,000.00 | | | | | | |
| 10/7/2015 | Online Transfer from CHK ...1028 transaction#: 4925481740 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 10/7/2015 | ONLINE WIRE TRANSFER A/C: XIN WANG LAGUNA NIGUEL, CA 926771021 TRN: 3028000280ES | -$90,000.00 | | | | | -$90,000.00 | | | | | | | | | | |
| 10/13/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C INDUSTRIAL AND COMMERCIAL BANK CENTRAL HONG KONG REF: BROKER FEES/BNF/BROKER FEES TRN 4506100286ES | -$250,000.00 | | | | | | | | | -$250,000.00 | | | | | | |
| 10/14/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: HANG SENG BANK LTD HONG KONG HONG KONG REF: BROKERS FEE TRN: 3328400287ES | -$150,000.00 | | | | | | | | | | -$150,000.00 | | | | | |
| 10/16/2015 | | -$1,445.50 | | | | | | -$1,445.50 | Marcum LLP | | | | | | | | |
| 10/19/2015 | 1018ATT*BUS PHONE PMT 800-750-2355 TX 04427427056203027 | -$1,116.31 | | | | | | -$1,116.31 | Business phone payment | | | | | | | | |
| 10/19/2015 | 00787010181230 SW 2ND AVE MIAMI FL 04427427050203027 | -$500.00 | | | | | | -$500.00 | Withdrawal | | | | | | | | |
| 10/19/2015 | | -$50,000.00 | | | | | | -$50,000.00 | R. Alan Construction | | | | | | | | |
| 10/21/2015 | | -$8,777.00 | | | | | | -$8,777.00 | Nixon Peabody | | | | | | | | |
| 10/28/2015 | Online Transfer from CHK ...1028 transaction#: 4967504648 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 10/30/2015 | ONLINE WIRE TRANSFER VIA: PAC COS BKRS BK SF/121042484 A/C: JOHN & MARICELA THROPAY BRADBURY ESTATES CA 91010 US REF: RENT FOR 111 W BEVERLY BLVD/BNF/LEASE FEE FOR PROTON SITE IMAD: 1030B1QGC04C001850 TRN: 3728100303ES | -$39,500.00 | | | | | | | | | | | | -$39,500.00 | | | |
| 11/2/2015 | ONLINE WIRE TRANSFER A/C: PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771200 TRN: 3392700306ES | -$50,000.00 | | | | | | | | | | | | | | -$50,000.00 | |
| 11/2/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52068-0 REF: OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/OVERSEAS CHINESE IMMIG RATION CONSULTING LTD TRN 4525100306ES | -$300,000.00 | | | | | | | | -$300,000.00 | | | | | | | |
| 11/2/2015 | Online Transfer from CHK ...1028 transaction#: 4978046337 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 11/2/2015 | ONLINE WIRE TRANSFER A/C: XIN WANG LAGUNA NIGUEL, CA 926771021 TRN: 3392500306ES | -$50,000.00 | | | | | -$50,000.00 | | | | | | | | | | |
| 11/4/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C INDUSTRIAL AND COMMERCIAL BANK CENTRAL HONG KONG REF: BROKER FEES/BNF/BROKER FEES TRN 3112000308ES | -$250,000.00 | | | | | | | | | -$250,000.00 | | | | | | |
| 11/4/2015 | SERVICE CHARGES FOR THE MONTH OF OCTOBER | -$185.00 | | | | | | | | | | | | | -$185.00 | | |
| 11/5/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52068-0 REF: OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/OVERSEAS CHINESE IMMIG RATION CONSULTING LTD TRN 3808600309ES | -$300,000.00 | | | | | | | | -$300,000.00 | | | | | | | |
| 11/9/2015 | | $500,000.00 | $500,000.00 | "Cash in ticket" deposit | | | | | | | | | | | | | |
| 11/9/2015 | | -$300,000.00 | | | | | | | | | | | -$300,000.00 | | | | |
| 11/12/2015 | WIRE TRANSFER VIA: TD BANK NA/031101266 A/C: MEVION MEDICAL SYSTEMS, INC REF: FIRST PAYMENT IMAD: 1112B1QGC05C011498 TRN: 5177900316ES | -$3,000,000.00 | | | | | | -$3,000,000.00 | Mevion Medical Systems, Inc. | | | | | | | | |

J.P. Morgan Chase #5152: Los Angeles County Proton Therapy LLC

| Post Date | Description | Transaction Amount | Various Deposits | Source of Deposit | From Overseas Chinese Immigration Consulting | Transfers from #1028 | To Xin Wang | Various Payments | Payee or Description | To Overseas Chinese Immigration Consulting | To Industrial & Commercial Bank | To Hang Seng Bank for Broker Fees | To Charles Liu | To John & Maricela Thropay for rent | Bank Fees | Transfers to #6428 | Transfers to #1028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/12/2015 | Online Transfer from CHK 1028 transaction# 4999438946 | $3,000,000.00 | | | | $3,000,000.00 | | | | | | | | | | | |
| 11/13/2015 | ONLINE WIRE TRANSFER VIA WELLS FARGO NA/121000248 A/C WELLS FARGO BANK, NATIONAL ASSOCIATCOLUMBUS 31907 US BEN XIN WANG LAGUNA NIGUEL CA 92677 US IMAD 1113B1QGC06C005743 TRN 3527200317ES | -$150,000.00 | | | | | -$150,000.00 | | | | | | | | | | |
| 11/16/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52908-0 REF OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/OVERSEAS CHINESE IMMIG RATION CONSULTING LTD TRN 3032500320ES | -$150,000.00 | | | | | | | | -$150,000.00 | | | | | | | |
| 11/16/2015 | Online Transfer from CHK 1028 transaction# 5005007227 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 11/16/2015 | ONLINE WIRE TRANSFER VIA FST REP BK SF/321081669 A/C SCI X SCIENCE STUDIO BOSTON MA 02109 US REF PROJECT NO 15005-00 IMAD 1116B1QGC08C002520 TRN 3478700320ES | -$85,600.00 | | | | | | -$85,600.00 | Sci x Science Studio | | | | | | | | |
| 11/17/2015 | 1116ATT*BUS PHONE PMT 800-288-2020 TX 04427427050203027 | -$558.48 | | | | | | -$558.48 | Business phone payment | | | | | | | | |
| 11/18/2015 | | -$25,000.00 | | | | | | -$25,000.00 | R. Alan Construction | | | | | | | | |
| 11/19/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52965-0 REF OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/OVERSEAS CHINESE IMMIG RATION CONSULTING LTD TRN 3270700323ES | -$300,000.00 | | | | | | | | -$300,000.00 | | | | | | | |
| 11/24/2015 | Online Transfer from CHK 1028 transaction# 5023990970 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 11/24/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C HANG SENG BANK LTD HONG KONG HONG KONG REF BROKERS FEE TRN 5002200328ES | -$75,000.00 | | | | | | | | | | -$75,000.00 | | | | | |
| 11/27/2015 | | -$160,000.00 | | | | | | | | | | | -$160,000.00 | | | | |
| 11/27/2015 | Online Transfer from CHK 1028 transaction# 5029217569 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 11/30/2015 | ONLINE WIRE TRANSFER VIA PAC COS BKRS BK SF/121042484 A/C JOHN & MARICELA THROPAY BRADBURY ESTATES CA 91010 US REF RENT FOR 111 W BEVERLY BLVD/BNF/LEASE FEE FOR PROTON SITE IMAD 1130B1QGC07C001262 TRN 3271200334ES | -$39,500.00 | | | | | | | | | | | | -$39,500.00 | | | |
| 11/30/2015 | | -$368,099.68 | | | | | | -$368,099.68 | Optivus Proton Therapy inc for pre-ceonstruction services | | | | | | | | |
| 11/30/2015 | | -$2,788.21 | | | | | | -$2,788.21 | Marcum LLP | | | | | | | | |
| 11/30/2015 | ONLINE INTERNATIONAL WIRE TRANSFER A/C INDUSTRIAL AND COMMERCIAL BANK CENTRAL HONG KONG REF AGENT FEES/BNF/AGENT FEES TRN 3256300334ES | -$250,000.00 | | | | | | | | | -$250,000.00 | | | | | | |
| 12/2/2015 | | -$30,000.00 | | | | | | -$30,000.00 | R. Alan Construction | | | | | | | | |
| 12/3/2015 | SERVICE CHARGES FOR THE MONTH OF NOVEMBER | -$380.00 | | | | | | | | | | | | | -$380.00 | | |
| 12/4/2015 | | -$3,668.00 | | | | | | -$3,668.00 | Nixon Peabody | | | | | | | | |
| 12/17/2015 | Payment to Chase card ending in 9114 | -$7,526.40 | | | | | | -$7,526.40 | Payment to Chase card | | | | | | | | |
| 12/23/2015 | Payment to Chase card ending in 9114 | -$11,310.00 | | | | | | -$11,310.00 | Payment to Chase card | | | | | | | | |
| 12/24/2015 | | -$7,803.00 | | | | | | -$7,803.00 | Nixon Peabody | | | | | | | | |
| 1/4/2016 | ONLINE WIRE TRANSFER A/C CHARLES LIU LAGUNA NIGUEL, CA 926771021 TRN 3017000004ES | -$180,000.00 | | | | | | | | | | | -$180,000.00 | | | | |
| 1/4/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C HANG SENG BANK LTD HONG KONG HONG KONG REF BROKERS FEE TRN 3017700004ES | -$112,500.00 | | | | | | | | | | -$112,500.00 | | | | | |
| 1/4/2016 | ONLINE WIRE TRANSFER VIA PAC COS BKRS BK SF/121042484 A/C JOHN & MARICELA THROPAY BRADBURY ESTATES CA 91010 US REF RENT FOR 111 W BEVERLY BLVD/BNF/LEASE FEE FOR PROTON SITE IMAD 0104B1QGC03C001080 TRN 3017500004ES | -$39,500.00 | | | | | | | | | | | | -$39,500.00 | | | |
| 1/4/2016 | Online Transfer from CHK 1028 transaction# 5107685063 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 1/8/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/COMMISSIONS TRN 3631200008ES | -$140,000.00 | | | | | | | | -$140,000.00 | | | | | | | |
| 1/8/2016 | Online Transfer from CHK 1028 transaction# 5118114475 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 1/8/2016 | ONLINE INTERNATIONAL WIRE TRANSFER A/C INDUSTRIAL AND COMMERCIAL BANK CENTRAL HONG KONG REF MARKETING FEE/BNF/MARKETING FEE TRN 3634400008ES | -$100,000.00 | | | | | | | | | -$100,000.00 | | | | | | |
| 1/8/2016 | ONLINE WIRE TRANSFER A/C CHARLES LIU LAGUNA NIGUEL, CA 926771021 TRN 3487100008ES | -$150,000.00 | | | | | | | | | | | -$150,000.00 | | | | |
| 1/8/2016 | | -$55,174.00 | | | | | | -$55,174.00 | R. Alan Construction | | | | | | | | |
| 1/12/2016 | | -$5,601.50 | | | | | | -$5,601.50 | Nixon Peabody | | | | | | | | |
| 1/13/2016 | Payment to Chase card ending in 9114 | -$10,900.00 | | | | | | -$10,900.00 | Payment to Chase card | | | | | | | | |
| 1/14/2016 | ONLINE WIRE TRANSFER A/C CHARLES LIU LAGUNA NIGUEL, CA 926771021 TRN 3121000014ES | -$100,000.00 | | | | | | | | | | | -$100,000.00 | | | | |
| 1/19/2016 | ONLINE WIRE TRANSFER A/C CHARLES LIU LAGUNA NIGUEL, CA 926771021 TRN 4420800010ES | -$350,000.00 | | | | | | | | | | | -$350,000.00 | | | | |

J.P. Morgan Chase #5152: Los Angeles County Proton Therapy LLC

| Paid Date | Description | Transaction Amount | Various Deposits | Source of Deposit | From Overseas Chinese Immigration Consulting | Transfers from #1028 | To Xin Wang | Various Payments | Payee or Description | To Overseas Chinese Immigration Consulting | To Industrial & Commercial Bank | To Hang Seng Bank for Broker Fees | To Charles Liu | To John & Maricela Threpay for rant | Bank Fees | Transfers to #6428 | Transfers to #1028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1/19/2016 | Online Transfer from CHK ... 1028 transaction# 5139090251 ONLINE INTERNATIONAL WIRE TRANSFER A/C OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/OVERSEAS CHINESE IMMIG RATION CONSULTING LTD TRN | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 1/20/2016 | 3015200020ES ONLINE WIRE TRANSFER A/C CHARLES LIU LAGUNA | -$150,000.00 | | | | | | | | -$150,000.00 | | | | | | | |
| 1/21/2016 | NIGUEL CA 926771021 TRN 3380100021ES | -$90,000.00 | | | | | | | | | | | -$90,000.00 | | | | |
| 1/21/2016 | Online Transfer from CHK ... 1028 transaction# 5143239275 ONLINE WIRE TRANSFER A/C CHARLES LIU LAGUNA | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 1/25/2016 | NIGUEL CA 926771021 TRN 3558800025ES | -$180,000.00 | | | | | | | | | | | -$180,000.00 | | | | |
| 1/26/2016 | | -$85,600.00 | | | | | | -$85,600.00 | SCI X Science Studio, LLC | | | | | | | | |
| | ONLINE WIRE TRANSFER VIA WELLS FARGO NA/121000248 A/C GREENBERG TRAURIG IOTA RETAINER MIAMI FL 33131 US REF GREENBERG TRAURIG IOTA RETAINER ACCOUNT/BNF/GREENBERG TRAURIG IOTA RET AINER ACCOUNT IMAD | | | | | | | | | | | | | | | | |
| 1/29/2016 | 0129B1QGC06C004018 TRN 3578300029ES | -$50,000.00 | | | | | | -$50,000.00 | Greenberg Traurig | | | | | | | | |
| Ending balance | | $285,212.52 | $542,000.00 | | $29,975.00 | $15,810,200.00 | -$404,000.00 | -$4,039,732.58 | | -$5,705,000.00 | -$2,400,000.00 | -$1,045,000.00 | -$1,515,000.00 | -$445,000.00 | -$2,745.00 | -$541,100.00 | -$9,950.00 |
| Reconciliation | | | | | | | | | | | | | | | | | |
| Beginning b | $10,575.10 | | | | | | | | | | | | | | | | |
| Transfers fr | $15,810,200.00 | Agrees with #1028 spreadsheet | | | | | | | | | | | | | | | |
| Cash in tick | $500,000.00 | | | | | | | | | | | | | | | | |
| From Overs | $29,975.00 | | | | | | | | | | | | | | | | |
| From L A P | $42,000.00 | Agrees with #6428 spreadsheet | | | | | | | | | | | | | | | |
| Transfers to | -$9,950.00 | Agrees with #1028 spreadsheet | | | | | | | | | | | | | | | |
| Transfers to | -$541,100.00 | Agrees with #6428 spreadsheet | | | | | | | | | | | | | | | |
| To Overseas | -$5,705,000.00 | | | | | | | | | | | | | | | | |
| To Industria | -$2,400,000.00 | | | | | | | | | | | | | | | | |
| To Charles l | -$1,350,000.00 | | | | | | | | | | | | | | | | |
| To Hang Se | -$1,045,000.00 | | | | | | | | | | | | | | | | |
| To John & M | -$445,000.00 | | | | | | | | | | | | | | | | |
| For bank fee | -$2,745.00 | | | | | | | | | | | | | | | | |
| Various pay | -$4,608,732.58 | | | | | | | | | | | | | | | | |
| Ending bal | $285,212.52 | | | | | | | | | | | | | | | | |
| Beginning balance | | $285,212.52 | | | | | | | | | | | | | | | |
| 2/1/2016 | Online wire transfer John Thropay | -$39,500.00 | | | | | | | | | | | | -$39,500.00 | | | |
| 2/3/2016 | Industrial & Commercial Bank | -$100,000.00 | | | | | | | | | -$100,000.00 | | | | | | |
| 2/3/2016 | Service charges | -$310.00 | | | | | | | | | | | | | -$310.00 | | |
| 2/3/2016 | Online international wire transfer Oversea Chinese Banking Corp Overseas Chinese Immigration Consulting | -$65,000.00 | | | | | | | | -$65,000.00 | | | | | | | |
| 2/5/2016 | Online international wire transfer Oversea Chinese Banking Corp Overseas Chinese Immigration Consulting | -$30,000.00 | | | | | | | | -$30,000.00 | | | | | | | |
| 2/8/2016 | Online wire transfer to Bk Amer | -$7,500.00 | | | | | | -$7,500.00 | Mintz Levin Iolta | | | | | | | | |
| 2/11/2016 | Online transfer from #1028 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 2/12/2016 | Online transfer from #1028 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 2/12/2016 | Online wire transfer Pacific Proton Therapy | -$50,000.00 | | | | | | | | | | | | | | -$50,000.00 | |
| 2/16/2016 | ATT Bus Phone | -$298.61 | | | | | | -$298.61 | ATT Bus Phone | | | | | | | | |
| 2/16/2016 | Online transfer from #1028 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 2/17/2016 | Online transfer from #1028 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 2/17/2016 | Wire reversal Oversea Chinese Banking Corp | $29,980.00 | | | $29,980.00 | | | | | | | | | | | | |
| 2/19/2016 | Online transfer from #1028 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 2/22/2016 | Online transfer from #1028 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 2/22/2016 | Check to Pacific Proton Therapy Regional Center, LLC | -$200,000.00 | | | | | | | | | | | | | | -$200,000.00 | |
| 2/23/2016 | Online wire transfer to Charles Liu | -$300,000.00 | | | | | | | | | | | -$300,000.00 | | | | |
| 2/24/2016 | Online transfer from #1028 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 2/25/2016 | Online wire transfer to Charles Liu | -$350,000.00 | | | | | | | | | | | -$350,000.00 | | | | |
| 2/25/2016 | Online transfer from #1028 | $500,000.00 | | | | $500,000.00 | | | | | | | | | | | |
| 2/26/2016 | Online wire transfer to Charles Liu | -$450,000.00 | | | | | | | | | | | -$450,000.00 | | | | |
| 2/26/2016 | Check #1038 | -$16,051.00 | | | | | | -$16,051.00 | Nixon Peabody LLP | | | | | | | | |
| 2/26/2016 | Check to SCI X Science Studio LLC | -$100,000.00 | | | | | | -$100,000.00 | SCI X Science Center | | | | | | | | |
| 2/29/2016 | Online wire transfer to Charles Liu | -$480,000.00 | | | | | | | | | | | -$480,000.00 | | | | |
| 3/1/2016 | Online wire transfer to Charles Liu | -$400,000.00 | | | | | | | | | | | -$400,000.00 | | | | |
| 3/1/2016 | Online wire transfer | -$39,500.00 | | | | | | | | | | | | -$39,500.00 | | | |
| 3/3/2016 | Service charges | -$245.00 | | | | | | | | | | | | | -$245.00 | | |
| 3/10/2016 | Online transfer from #1028 | $400,000.00 | | | | $400,000.00 | | | | | | | | | | | |
| 3/10/2016 | Online transfer to #3938 | -$996,000.00 | | | | | -$996,000.00 | | | | | | | | | | |
| 3/10/2016 | Online transfer to #3076 | -$800,000.00 | | | | | | | | | | | -$800,000.00 | | | | |
| 3/16/2016 | Check #1040 | -$8,070.40 | | | | | | -$8,070.40 | Mintz Levin | | | | | | | | |
| 3/17/2016 | Check #1039 | -$6,196.00 | | | | | | -$6,196.00 | Nixon Peabody | | | | | | | | |
| 3/17/2016 | Card purchase ATT business phone | -$403.38 | | | | | | -$403.38 | ATT Bus Phone | | | | | | | | |
| 3/21/2016 | Online transfer from #1028 | $1,000,000.00 | | | | $1,000,000.00 | | | | | | | | | | | |
| 3/21/2016 | Online wire transfer to Charles Liu | -$490,000.00 | | | | | | | | | | | -$490,000.00 | | | | |
| 3/21/2016 | Chase Epay Onus | -$2,450.00 | | | | | | -$2,450.00 | Chase Epay Onus | | | | | | | | |
| 3/29/2016 | Check #1046 | -$264,091.66 | | | | | | -$264,091.66 | SCI X Science Studie LLC | | | | | | | | |
| 3/30/2016 | Check #1041 | -$59.69 | | | | | | -$59.69 | Sparkletts | | | | | | | | |
| 3/30/2016 | Online wire transfer to John & Maricela Thropay | -$39,500.00 | | | | | | | | | | | | -$39,500.00 | | | |
| 3/31/2016 | Book transfer credit Overseas Chinese Immigration Consul | $499,975.00 | | | $499,975.00 | | | | | | | | | | | | |
| 3/31/2016 | Check #1045 | -$31,505.94 | | | | | | -$31,505.94 | IBA Desimetry America | | | | | | | | |
| Ending balance | | $948,485.84 | $542,000.00 | | $559,930.00 | $21,210,200.00 | -$1,400,000.00 | -$4,476,359.26 | | -$5,800,000.00 | -$2,500,000.00 | -$1,045,000.00 | -$4,785,000.00 | -$563,500.00 | -$3,300.00 | -$791,100.00 | -$9,950.00 |

J.P. Morgan Chase #5152: Los Angelas County Proton Therapy LLC

Paid Date | Description

Reconciliation

| | | |
|---|---|---|
| Beginning b. | $10,575.10 | |
| Transfers fr | $21,210,200.00 | Agrees with #1028 spreadsheet except for $400,000 received on 3/3/2016 |
| "Cash in tick | $500,000.00 | |
| From Overs | $559,930.00 | |
| From L A P | $42,000.00 | Agrees with #6428 spreadsheet |
| Transfers to | -$9,960.00 | Agrees with #1028 spreadsheet |
| Transfers to | -$791,100.00 | Agrees with #6428 spreadsheet |
| To Overseas | -$5,800,000.00 | |
| To Industrial | -$2,500,000.00 | $450,000 of this goes to United Damei Investment Co |
| To Charles L | -$4,785,000.00 | |
| To Hang Se | -$1,045,000.00 | |
| To John & M | -$563,500.00 | |
| For bank fee | -$3,300.00 | |
| To Xin Wan | -$1,400,000.00 | |
| Various pay | -$4,476,350.26 | |
| Ending bal | $948,485.84 | |

| Misc. payments | |
|---|---|
| To Overseas Chinese Immigration Consulting | -$5,800,000.00 |
| To Hang Seng Bank for brokers fees | -$1,045,000.00 |
| To John & Maricela Thropay for rent | -$563,500.00 |
| For bank fees | -$3,300.00 |
| Various payments | -$4,476,350.26 |
| | -$11,888,150.26 |

| Paid Date / Description | Transaction Amount | Various Deposits | Source of Deposit | From Overseas Chinese Immigration Consulting | Transfers from #1028 | To Xin Wang | Various Payments | Payee or Description | To Overseas Chinese Immigration Consulting | To Industrial & Commercial Bank | To Hang Seng Bank for Broker Fees | To Charles Liu | To John & Maricela Thropay for rent | Bank Fees | Transfers to #6428 | Transfers to #1028 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning balance | 948,485.84 | | | | | | | | | | | | | | | |
| 04/01/16 | -200,000.00 | | | | | | -200,000.00 | Montebello Community Health Service - lease deposit | | | | | | | | |
| 04/05/16 | -85,668.00 | | | | | | -85,668.00 | R. Alan Construction | | | | | | | | |
| 04/05/16 | -65.00 | | | | | | | | | | | | | -65.00 | | |
| 04/07/16 | -100,000.00 | | | | | | | | | | | | | | -100,000.00 | |
| 04/11/16 | -87,500.00 | | | | | | -87,500.00 | Michael Cogswell | | | | | | | | |
| 04/12/16 | -17,500.00 | | | | | | -17,500.00 | Don Wise | | | | | | | | |
| 04/15/16 | -65,332.00 | | | | | | -65,332.00 | R. Alan Construction | | | | | | | | |
| 04/15/16 | -403.43 | | | | | | -403.43 | ATT Bus Phone | | | | | | | | |
| 04/15/16 | -17,860.31 | | | | | | -17,860.31 | Payment on Chase card | | | | | | | | |
| 04/18/16 | -93,282.35 | | | | | | -93,282.35 | Michael Huan & Associates | | | | | | | | |
| 04/19/16 | -3,497.00 | | | | | | -3,497.00 | Nixon Peabody | | | | | | | | |
| 04/19/16 | -119.00 | | | | | | | | | | | | | -119.00 | | |
| 04/25/16 | -15,202.80 | | | | | | -15,202.80 | Payment on Chase card | | | | | | | | |
| 04/28/16 | -800.00 | | | | | | -800.00 | Franchise Tax Board | | | | | | | | |
| Ending balance | 201,255.95 | $42,000.00 | | 559,930.00 | 21,210,200.00 | -1,400,000.00 | -5,063,405.15 | | -5,800,000.00 | -2,500,000.00 | -1,045,000.00 | -4,785,000.00 | -563,500.00 | -3,484.00 | -891,100.00 | -9,960.00 |

Reconciliation

| | | |
|---|---|---|
| Beginning b. | $10,575.10 | |
| Transfers fr | $21,210,200.00 | Agrees with #1028 spreadsheet |
| "Cash in tick | $500,000.00 | |
| From Overs | $559,930.00 | |
| From L A P | $42,000.00 | Agrees with #6428 spreadsheet |
| Transfers to | -$9,960.00 | Agrees with #1028 spreadsheet |
| Transfers to | -$891,100.00 | Agrees with #6428 spreadsheet |
| To Overseas | -$5,800,000.00 | |
| To Industrial | -$2,500,000.00 | |
| To Charles L | -$4,785,000.00 | |
| To Hang Se | -$1,045,000.00 | |
| To John & M | -$563,500.00 | |
| For bank fee | -$3,484.00 | |
| To Xin Wan | -$1,400,000.00 | |
| Various pay | -$5,063,405.15 | |
| Ending bal | $201,255.95 | |

| Misc. payments | |
|---|---|
| To Overseas Chinese Immigration Consulting | -$5,800,000.00 |
| To Hang Seng Bank for brokers fees | -$1,045,000.00 |
| To John & Maricela Thropay for rent | -$563,500.00 |
| For bank fees | -$3,484.00 |
| Various payments | -$5,063,405.15 |
| | -$12,475,389.15 |

**Pacific Proton**
**Deposit and expenditure analysis as of April 30, 2016**

| | #1028 | #5152 | Total |
|---|---|---|---|
| **Beginning balance** | $ 100,595.00 | $10,575.10 | $ 111,170.10 |
| Funds from investors | $24,712,217.00 | | $24,712,217.00 |
| Other deposits | $ 250.00 | $500,000.00 | $ 500,250.00 |
| From Overseas Chinese Immigration Consulting | $ 1,500,200.00 | $559,930.00 | $ 2,060,130.00 |
| Transfers from #6428 | | $42,000.00 | $ 42,000.00 |
| **Total** | $26,313,262.00 | $1,070,505.10 | $ 27,383,767.10 |

| | #1028 | #5152 | Total |
|---|---|---|---|
| To Overseas Chinese Immigration Consulting | -$1,500,000.00 | -$5,800,000.00 | -$7,300,000.00 |
| To Charles Liu | -$1,500,000.00 | -$4,785,000.00 | -$6,285,000.00 |
| To International & Commercial Bank | -$1,000,000.00 | -$2,500,000.00 | -$3,500,000.00 |
| To Xin Wang | | -$1,400,000.00 | -$1,400,000.00 |
| To Hang Seng Bank | | -$1,045,000.00 | -$1,045,000.00 |
| Other expenditures | -$1,010,750.00 | -$5,630,389.15 | -$6,641,139.15 |
| To #6428 | | -891,100.00 | -$891,100.00 |
| **Total** | -5,010,750.00 | -22,051,489.15 | -$27,062,239.15 |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| Beginning balance | | $4,651.23 | | | | | | | | | | |
| 10/01/14 | American Express ACH PMT W5490 WEB ID: 2005032111 | -$2,248.33 | | | | | | | | | | |
| 10/01/14 | American Express ACH PMT W5492 WEB ID: 2005032111 | -$2,542.54 | | | | | | | | | | |
| 10/01/14 | Payment to Chase card ending in 0571 | -$2,572.31 | | | | | | | | | | |
| 10/01/14 | BOOK TRANSFER CREDIT B/O: XIN WANG LAGUNA NIGUEL, CA 926775319 REF: PACIFIC PROTON THERAPY REGIONAL CENTER, LLC TRN: 3720500274ES | $50,000.00 | | | $50,000.00 | Xin Wang | | | | | | |
| 10/01/14 | Payment to Chase card ending in 3763 | -$7,807.67 | | | | | | | | | | |
| 10/01/14 | 1001ATT*BILL PAYMENT 877-711-4722 TX 04427427034882086 | -$316.72 | | | | | | | | | | |
| 10/02/14 | BARCLAYCARD US CREDITCARD 255924703 WEB ID: 2510407970 | -$5,000.00 | | | | | | | | | | |
| 10/03/14 | | -$4,709.84 | | | | | | | | | | |
| 10/03/14 | SERVICE CHARGES FOR THE MONTH OF SEPTEMBER | -$307.00 | | | | | | | | | | |
| 10/03/14 | | -$4,180.00 | | | | | | | | | | |
| 10/03/14 | | -$3,000.00 | | | | | | | | | | |
| 10/03/14 | | -$264.06 | | | | | | | | | | |
| 10/03/14 | | -$57.27 | | | | | | | | | | |
| 10/03/14 | | -$187.50 | | | | | | | | | | |
| 10/06/14 | MBFS.COM AUTO PAY 07003558078 PPD ID: 8751436001 | -$1,133.03 | | | | | | | | | | |
| 10/06/14 | Transfer from CHK XXXXX5152 | $20,000.00 | $20,000.00 | | | | | | | | | |
| 10/06/14 | | -$9.58 | | | | | | | | | | |
| 10/06/14 | | -$122.68 | | | | | | | | | | |
| 10/06/14 | | -$700.41 | | | | | | | | | | |
| 10/06/14 | Payment to Chase card ending in 8187 | -$5,000.00 | | | | | | | | | | |
| 10/06/14 | 1830491005HOST OFFICE RT LAS VEGAS NV 04427427034882086 | -$505.99 | | | | | | | | | | |
| 10/06/14 | | -$95.00 | | | | | | | | | | |
| 10/06/14 | 6968681005PCA*CAESARS PALACE LV LAS VEGAS NV 04427427034882086 | -$10,400.00 | | | | | | | | | | |
| 10/06/14 | ALLY ALLY PAYMT 61192204521403I WEB ID: 9833122002 | -$1,568.09 | | | | | | | | | | |
| 10/06/14 | | -$180.00 | | | | | | | | | | |
| 10/06/14 | 3809651004COLUMBUS DATA LAS VEGAS NV 04427427034882086 | -$3,121.95 | | | | | | | | | | |
| 10/07/14 | 3383841007HOST OFFICE RT LAS VEGAS NV 04427427034882086 | -$505.99 | | | | | | | | | | |
| 10/07/14 | | -$45.00 | | | | | | | | | | |
| 10/07/14 | 0287761007PCA*CAESARS PALACE LV LAS VEGAS NV 04427427034882086 | -$5,202.95 | | | | | | | | | | |
| 10/07/14 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERLAGUNA NIGUEL, CA 926771260 TRN: 3201700280ES | $5,000.00 | $5,000.00 | | | | | | | | | |
| 10/07/14 | 1005PCA*CAESARS PALACE LV LAS VEGAS NV 04427427034882086 | -$1,605.00 | | | | | | | | | | |
| 10/07/14 | | -$130.00 | | | | | | | | | | |
| 10/07/14 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERLAGUNA NIGUEL, CA 926771260 TRN: 3722100280ES | $8,000.00 | $8,000.00 | | | | | | | | | |
| 10/07/14 | 1005PCA*CAESARS PALACE LV LAS VEGAS NV 04427427034882086 | -$8,320.00 | | | | | | | | | | |
| 10/07/14 | 1005PCA*CAESARS PALACE LV LAS VEGAS NV 04427427034882086 | -$1,065.00 | | | | | | | | | | |
| 10/07/14 | | -$96.20 | | | | | | | | | | |
| 10/07/14 | FARMERS INS EXCH INSPAYMENT 003226872001000 CCD ID: 2432215866 | -$256.13 | | | | | | | | | | |
| 10/08/14 | 3940681008PCA*CAESARS PALACE LV LAS VEGAS NV 04427427034882086 | -$8,320.00 | | | | | | | | | | |
| 10/08/14 | BOOK TRANSFER CREDIT B/O: UNITED MPH VENTURES LLC LAGUNA NIGUEL, CA 926771260 REF: PACIFIC PROTON THERAPY REGIONAL CENTER, LLC TRN: 3280000281ES | $10,000.00 | | | $10,000.00 | United MPH Ventures LLC | | | | | | |
| 10/09/14 | 1008PCA*CAESARS PALACE LV LAS VEGAS NV 04427427034882086 | -$1,065.00 | | | | | | | | | | |
| 10/09/14 | 10/09 28131 CROWN VALLEY PKWY LAGUNA NIGUEL CA | $800.00 | | | $800.00 | ATM cash deposit | | | | | | |
| 10/09/14 | 10/09 28131 CROWN VALLEY PKWY LAGUNA NIGUEL CA | $5,000.00 | | | $5,000.00 | ATM cash deposit | | | | | | |
| 10/09/14 | 9837031009ARCO PAYPOINT VICTORVILLE CA 04427427034882086 | -$2.66 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/09/14 | 1008PCA*CAESARS PALACE LV LAS VEGAS NV 04427427034882086 | -$2,105.00 | | | | | | | | | | |
| 10/09/14 | 10/09 28131 CROWN VALLEY PKWY LAGUNA NIGUEL CA | $5,000.00 | | | $5,000.00 | ATM cash deposit | | | | | | |
| 10/09/14 | 10/09 28131 CROWN VALLEY PKWY LAGUNA NIGUEL CA | $5,000.00 | | | $5,000.00 | ATM cash deposit | | | | | | |
| 10/09/14 | 1007PCA*CAESARS PALACE LV LAS VEGAS NV 04427427034882086 | -$5,201.04 | | | | | | | | | | |
| 10/09/14 | | -$450.00 | | | | | | | | | | |
| 10/09/14 | 1007PCA*CAESARS PALACE LV LAS VEGAS NV 04427427034882086 | -$5,255.00 | | | | | | | | | | |
| 10/10/14 | Payment to Chase card ending in 0571 | -$2,572.31 | | | | | | | | | | |
| 10/10/14 | myschoolaccount 8143174470 TEL ID: 2043575881 | -$1,001.95 | | | | | | | | | | |
| 10/10/14 | Payment to Chase card ending in 3763 | -$5,540.53 | | | | | | | | | | |
| 10/14/14 | 002119101414282 CULVER DR IRVINE CA 04427427034882086 | -$500.00 | | | | | | | | | | |
| 10/15/14 | | -$2,194.10 | | | | | | | | | | |
| 10/15/14 | BOOK TRANSFER CREDIT B/O: XIN WANG LAGUNA NIGUEL, CA 926775319 REF: PACIFIC PROTON THERAPY REGIONAL CENTER, LLC/BNF/PACIFIC PROTON THERAPY REGIONAL CENTER, LLC TRN: 4668800288ES | $3,500.00 | | | $3,500.00 | Xin Wang | | | | | | |
| 10/15/14 | BOOK TRANSFER CREDIT B/O: XIN WANG LAGUNA NIGUEL, CA 926775319 REF: PACIFIC PROTON THERAPY REGIONAL CENTER, LLC/BNF/PACIFIC PROTON THERAPY REGIONAL CENTER, LLC TRN: 3191100288ES | $45,000.00 | | | $45,000.00 | | | | | | | |
| 10/15/14 | | -$3,530.00 | | | | | | | | | | |
| 10/15/14 | Payment to Chase card ending in 8187 | -$7,546.54 | | | | | | | | | | |
| 10/16/14 | 1016ATT*BILL PAYMENT 877-711-4722 TX 04427427034882086 | -$347.14 | | | | | | | | | | |
| 10/17/14 | | -$663.86 | | | | | | | | | | |
| 10/17/14 | 7002771016*LAX-TERMINAL 4 DEPART LOS ANGELES CA04427427034882086 | -$503.00 | | | | | | | | | | |
| 10/17/14 | | -$555.21 | | | | | | | | | | |
| 10/20/14 | | -$140.00 | | | | | | | | | | |
| 10/20/14 | | -$412.61 | | | | | | | | | | |
| 10/21/14 | | -$155.00 | | | | | | | | | | |
| 10/21/14 | | -$412.00 | | | | | | | | | | |
| 10/21/14 | | -$27,915.00 | | | | | | | | | | |
| 10/21/14 | Payment to Chase card ending in 3763 | -$3,000.00 | | | | | | | | | | |
| 10/24/14 | | -$3,676.00 | | | | | | | | | | |
| 10/24/14 | | -$50.00 | | | | | | | | | | |
| 10/27/14 | | -$1,500.00 | | | | | | | | | | |
| 10/27/14 | | -$4,709.84 | | | | | | | | | | |
| 10/28/14 | | -$648.15 | | | | | | | | | | |
| 10/28/14 | | -$26.54 | | | | | | | | | | |
| 10/28/14 | | -$51.07 | | | | | | | | | | |
| 10/28/14 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERLAGUNA NIGUEL, CA 926771260 TRN: 3186000301ES | $15,000.00 | $15,000.00 | | | | | | | | | |
| 10/28/14 | | -$3,040.00 | | | | | | | | | | |
| 10/29/14 | | -$320.00 | | | | | | | | | | |
| 10/31/14 | | -$1,856.25 | | | | | | | | | | |
| 10/31/14 | | -$27.55 | | | | | | | | | | |
| 11/03/14 | | -$3,530.00 | | | | | | | | | | |
| 11/03/14 | ONLINE WIRE TRANSFER VIA: CITIZENS PUTNAM/011102133 A/C: TRINITY FOUNDATION THOMPSON CT 06277 US REF: TRINITY FOUNDATION - MARIANAPOLIS PREPARATORY SCHOOL/BNF/OWEN G LIU -STUDENT ACT IMAD: 1103B1QGC01C001251 TRN: 3395300307ES | -$525.00 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/03/14 | | -$218.00 | | | | | | | | | | |
| 11/03/14 | | -$3,000.00 | | | | | | | | | | |
| 11/03/14 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERLAGUNA NIGUEL, CA 926771260 TRN: 3403000307ES | $6,000.00 | $6,000.00 | | | | | | | | | |
| 11/03/14 | BARCLAYCARD US CREDITCARD 261115792 WEB ID: 2510407970 | -$1,000.00 | | | | | | | | | | |
| 11/04/14 | MBFS.COM AUTO PAY 07003558078 PPD ID: 8751436001 | -$1,133.03 | | | | | | | | | | |
| 11/05/14 | SERVICE CHARGES FOR THE MONTH OF OCTOBER | -$54.00 | | | | | | | | | | |
| 11/06/14 | ALLY ALLY PAYMT 61192204521403I WEB ID: 9833122002 | -$1,568.09 | | | | | | | | | | |
| 11/06/14 | | -$4,180.00 | | | | | | | | | | |
| 11/07/14 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERLAGUNA NIGUEL, CA 926771260 TRN: 3527200311ES | $10,000.00 | $10,000.00 | | | | | | | | | |
| 11/12/14 | American Express ACH PMT W3232 WEB ID: 2005032111 | -$2,517.19 | | | | | | | | | | |
| 11/12/14 | American Express ACH PMT W2014 WEB ID: 2005032111 | -$916.28 | | | | | | | | | | |
| 11/14/14 | FEDWIRE CREDIT VIA: RBS CITIZENS, NA/011500120 B/O: WANG WANG BRIGHTON MA 021353408 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-000000009340 RFB=O/B RBS CITIZENS IMAD: 1114A1B7A41C002780 TRN: 5748009318FF | $45,000.00 | | $45,000.00 | | | | | | | | |
| 11/17/14 | Payment to Chase card ending in 3763 | -$2,000.00 | | | | | | | | | | |
| 11/17/14 | ONLINE WIRE TRANSFER VIA: CITIBANK WEST FSB/322271724 A/C: MERCEDES BENZ OF LAGUNA NIGUEL LAGUNA NIGUEL CA 92677 US REF: REF: STOCK NO 20951P CHARLES LIU/BNF/REF: STOCK NO 20951P IMAD: 1117B1QGC05C001239 TRN: 3028600321ES | -$30,000.00 | | | | | | | | | | |
| 11/17/14 | Payment to Chase card ending in 0571 | -$1,000.00 | | | | | | | | | | |
| 11/17/14 | 187912111625991 Crown Valley P Laguna Niguel CA04427427034882086 | -$82.50 | | | | | | | | | | |
| 11/17/14 | | -$1,910.81 | | | | | | | | | | |
| 11/17/14 | | -$200.00 | | | | | | | | | | |
| 11/17/14 | | -$904.00 | | | | | | | | | | |
| 11/18/14 | | -$9.23 | | | | | | | | | | |
| 11/18/14 | | -$130.73 | | | | | | | | | | |
| 11/18/14 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 4252100322ES | $19,000.00 | $19,000.00 | | | | | | | | | |
| 11/18/14 | FARMERS INS EXCH RDP INSPAY 003226872001000 CCD ID: 2432215866 | -$395.39 | | | | | | | | | | |
| 11/18/14 | ONLINE WIRE TRANSFER VIA: CITIBANK N.A./0008 A/C: CITIBANK, N.A. ALBERTSON 11507 US BEN: LAW OFFICES OF RACHEL H LEW, APLC IRVINE CA 92620 US REF: CASE FOR CHENJUN/BNF/FEE FOR CHENJUN SSN: 0386021 TRN: 4451800322ES | -$15,520.00 | | | | | | | | | | |
| 11/18/14 | 1116MERCEDES-BENZ DEALER LAGUNA NIGUEL CA04427427034882086 | -$6,880.00 | | | | | | | | | | |
| 11/18/14 | | -$284.00 | | | | | | | | | | |
| 11/18/14 | | -$6,230.56 | | | | | | | | | | |
| 11/18/14 | | -$45.00 | | | | | | | | | | |
| 11/20/14 | BOOK TRANSFER CREDIT B/O: OVERSEA CHINESE BANKING CORP SINGAPORE SINGAPORE 52968-0 ORG:/503218265301 OVERSEAS CHINESE IMMIGRATION CONSUL REF: REFUND OF COMMISSIONS LLC/OCMT/USD20000./ TRN: 1369900323JS | $20,000.00 | | | $20,000.00 | Overseas Chinese Immigration Consul refund of commissions | | | | | | |
| 11/20/14 | Payment to Chase card ending in 3763 | -$2,000.00 | | | | | | | | | | |
| 11/21/14 | | -$5,000.00 | | | | | | | | -$5,000.00 | | |
| 11/24/14 | | -$113.81 | | | | | | | | | | |
| 11/24/14 | | -$70.56 | | | | | | | | | | |
| 11/25/14 | | -$57.02 | | | | | | | | | | |
| 11/26/14 | | -$715.00 | | | | | | | | | | |
| 11/26/14 | | -$18.69 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/26/14 | | -$265.00 | | | | | | | | | | |
| 11/28/14 | 4993771127*KERZNER INTL. PARADISE ISL 04427427034882086 | -$303.00 | | | | | | | | | | |
| 11/28/14 | | -$320.00 | | | | | | | | | | |
| 11/28/14 | | -$240.00 | | | | | | | | | | |
| 12/01/14 | Payment to Chase card ending in 8187 | -$105.00 | | | | | | | | | | |
| 12/01/14 | 1127GLOBAL CASH ACCESS NASSAU 04427427034882086 | -$1,057.50 | | | | | | | | | | |
| 12/01/14 | American Express ACH PMT W7784 WEB ID: 2005032111 | -$1,571.78 | | | | | | | | | | |
| 12/01/14 | 1128GLOBAL CASH ACCESS NASSAU 04427427034882086 | -$3,167.50 | | | | | | | | | | |
| 12/01/14 | 12/01 28131 CROWN VALLEY PKWY LAGUNA NIGUEL CA | $2,900.00 | | | $2,900.00 | ATM cash deposit | | | | | | |
| 12/01/14 | 1129PLN*On-line HOTEL 877-477-5812 CT 04427427034882086 | -$336.08 | | | | | | | | | | |
| 12/02/14 | Payment to Chase card ending in 3763 | -$1,000.00 | | | | | | | | | | |
| 12/02/14 | BARCLAYCARD US CREDITCARD 266784501 WEB ID: 2510407970 | -$38.68 | | | | | | | | | | |
| 12/03/14 | SERVICE CHARGES FOR THE MONTH OF NOVEMBER | -$148.00 | | | | | | | | | | |
| 12/03/14 | | $10,000.00 | | | $10,000.00 | Deposit (from Xin Wang) | | | | | | |
| 12/04/14 | MBFS.COM AUTO PAY 07003558078 PPD ID: 8751436001 | -$1,133.03 | | | | | | | | | | |
| 12/04/14 | | -$3,530.00 | | | | | | | | | | |
| 12/04/14 | 1203BAHAMASAIR NASSAU 04427427034882086 | -$190.00 | | | | | | | | | | |
| 12/04/14 | | -$589.00 | | | | | | | | | | |
| 12/04/14 | 1203BAHAMASAIR NASSAU 04427427034882086 | -$190.00 | | | | | | | | | | |
| 12/04/14 | 1203BAHAMASAIR NASSAU 04427427034882086 | -$190.00 | | | | | | | | | | |
| 12/04/14 | | -$3,000.00 | | | | | | | | | | |
| 12/04/14 | Payment to Chase card ending in 3763 | -$3,000.00 | | | | | | | | | | |
| 12/04/14 | 1203BAHAMASAIR NASSAU 04427427034882086 | -$190.00 | | | | | | | | | | |
| 12/04/14 | 1203BAHAMASAIR NASSAU 04427427034882086 | -$190.00 | | | | | | | | | | |
| 12/05/14 | | -$201.45 | | | | | | | | | | |
| 12/08/14 | 1061051207UOB A1060101 MBS L01 Lo SINGAPORE 04427427034882086SG Dollar 500.00 X 0.7630000 (EXCHG RTE) + 11.45 (EXCHG RTE ADJ) | -$392.95 | | | | | | | | | | |
| 12/08/14 | | -$4,709.84 | | | | | | | | | | |
| 12/08/14 | ALLY ALLY PAYMT 61192204521403I WEB ID: 9833122002 | -$1,568.09 | | | | | | | | | | |
| 12/08/14 | 0179421208OCBC-RESORTS W SENTOSA SINGAPORE 04427427034882086SG Dollar 600.00 X 0.7629833 (EXCHG RTE) + 13.73 (EXCHG RTE ADJ) | -$471.52 | | | | | | | | | | |
| 12/09/14 | 1207TAKASHIMAYA (S) LTD SINGAPORE 04427427034882086SG Dollar 686.40 X 0.7587704 (EXCHG RTE) + 15.62 (EXCHG RTE ADJ) | -$536.44 | | | | | | | | | | |
| 12/09/14 | | -$10.73 | | | | | | | | | | |
| 12/09/14 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 3030700343ES | $2,000.00 | $2,000.00 | | | | | | | | | |
| 12/09/14 | | -$20.00 | | | | | | | | | | |
| 12/09/14 | | -$20.00 | | | | | | | | | | |
| 12/09/14 | | -$30.00 | | | | | | | | | | |
| 12/09/14 | FARMERS INS EXCH INSPAYMENT 003226872001000 CCD ID: 2432215866 | -$395.39 | | | | | | | | | | |
| 12/09/14 | FARMERS INS EXCH INSPAYMENT 003226872001000 CCD ID: 2432215866 | -$395.39 | | | | | | | | | | |
| 12/11/14 | | -$90.00 | | | | | | | | | | |
| 12/15/14 | ONLINE WIRE TRANSFER VIA: CITIZENS PUTNAM/011102133 A/C: TRINITY FOUNDATION THOMPSON CT 06277 US REF: TRINITY FOUNDATION - MARIANAPOLIS PREPARATORY SCHOOL IMAD: 1215B1QGC03C004869 TRN: 4255600349ES | -$350.00 | | | | | | | | | | |
| 12/15/14 | American Express ACH PMT W7072 WEB ID: 2005032111 | -$35.00 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/15/14 | Payment to Chase card ending in 0571 | -$251.00 | | | | | | | | | | |
| 12/18/14 | 1217ATT*CONS PHONE PMT 800-288-2020 TX 04427427034882086 | -$10.33 | | | | | | | | | | |
| 12/22/14 | | -$91.56 | | | | | | | | | | |
| 12/29/14 | 0800721229HOST OFFICE RIGHT LAS VEGAS NV 04427427034882086 | -$505.99 | | | | | | | | | | |
| 01/02/15 | American Express ACH PMT W2118 WEB ID: 2005032111 | -$2,000.00 | | | | | | | | | | |
| 01/02/15 | Payment to Chase card ending in 0571 | -$4,000.00 | | | | | | | | | | |
| 01/02/15 | | $1,849.94 | | | $1,849.94 | Deposit (federal income tax refunds) | | | | | | |
| 01/02/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 4292200002ES | $50,000.00 | $50,000.00 | | | | | | | | | |
| 01/02/15 | 4088140101CLV CAGE RIGHT LAS VEGAS NV 04427427034882086 | -$105.99 | | | | | | | | | | |
| 01/02/15 | 1296020101PCA*CAESARS PALACE LV LAS VEGAS NV 04427427034882086 | -$1,042.95 | | | | | | | | | | |
| 01/02/15 | Payment to Chase card ending in 8187 | -$11,380.35 | | | | | | | | | | |
| 01/02/15 | Payment to Chase card ending in 3763 | -$1,000.00 | | | | | | | | | | |
| 01/05/15 | 0618190103Arco AMPM 83110 MISSION VIEJO CA 04427427034882086 | -$48.62 | | | | | | | | | | |
| 01/05/15 | BARCLAYCARD US CREDITCARD 272561420 WEB ID: 2510407970 | -$89.70 | | | | | | | | | | |
| 01/05/15 | | -$45.76 | | | | | | | | | | |
| 01/05/15 | | -$845.00 | | | | | | | | | | |
| 01/05/15 | 1620160103Arco AMPM 83110 MISSION VIEJO CA 04427427034882086 | -$2.89 | | | | | | | | | | |
| 01/05/15 | | -$3,000.00 | | | | | | | | | | |
| 01/05/15 | Payment to Chase card ending in 0571 | -$7,000.00 | | | | | | | | | | |
| 01/05/15 | Payment to Chase card ending in 3763 | -$1,000.00 | | | | | | | | | | |
| 01/05/15 | | -$736.81 | | | | | | | | | | |
| 01/05/15 | MBFS.COM AUTO PAY 07003558078 PPD ID: 8751436001 | -$1,133.03 | | | | | | | | | | |
| 01/05/15 | 007797010327682 CROWN VALLEY P MISSION VIEJO CA04427427034882086 | -$500.00 | | | | | | | | | | |
| 01/05/15 | | -$3,530.00 | | | | | | | | | | |
| 01/06/15 | FEDWIRE CREDIT VIA: WELLS FARGO BANK, N.A./026005092 B/O: WANG ZHONGSHENG ID NO. CHN/G27007501 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=FT15006 30604 IMAD: 0106B6B7001C000994 TRN: 0399609006FF | $19,974.00 | | $19,974.00 | | | | | | | | |
| 01/06/15 | SERVICE CHARGES FOR THE MONTH OF DECEMBER | -$30.00 | | | | | | | | | | |
| 01/06/15 | 0104AMERICAN AI 0010277974 LOS ANGELES CA04427427034882086 | -$65.00 | | | | | | | | | | |
| 01/06/15 | ALLY ALLY PAYMT 61192204521403I WEB ID: 9833122002 | -$1,568.09 | | | | | | | | | | |
| 01/06/15 | | -$3,779.00 | | | | | | | | | | |
| 01/07/15 | | -$4,180.00 | | | | | | | | | | |
| 01/08/15 | | -$95.00 | | | | | | | | | | |
| 01/08/15 | Payment to Chase card ending in 0571 | -$2,000.00 | | | | | | | | | | |
| 01/08/15 | | -$1,500.00 | | | | | | | | -$1,500.00 | | |
| 01/09/15 | | -$547.19 | | | | | | | | | | |
| 01/09/15 | | -$61.04 | | | | | | | | | | |
| 01/09/15 | | -$122.10 | | | | | | | | | | |
| 01/09/15 | | -$4,709.84 | | | | | | | | | | |
| 01/09/15 | | -$150.95 | | | | | | | | | | |
| 01/09/15 | | -$240.00 | | | | | | | | | | |
| 01/12/15 | | -$51.00 | | | | | | | | | | |
| 01/12/15 | | -$29.79 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 01/12/15 | | -$904.00 | | | | | | | | | | |
| 01/13/15 | | -$1,500.00 | | | | | | | | | | |
| 01/13/15 | | -$29.79 | | | | | | | | | | |
| 01/14/15 | | -$140.00 | | | | | | | | | | |
| 01/14/15 | | -$40.27 | | | | | | | | | | |
| 01/15/15 | | -$20.00 | | | | | | | | | | |
| 01/16/15 | American Express ACH PMT W3348 WEB ID: 2005032111 | -$1,000.00 | | | | | | | | | | |
| 01/16/15 | | -$126.38 | | | | | | | | | | |
| 01/16/15 | 0115ATT*CONS PHONE PMT 800-288-2020 TX 04427427034882086 | -$337.74 | | | | | | | | | | |
| 01/16/15 | American Express ACH PMT W1082 WEB ID: 2005032111 | -$2,000.00 | | | | | | | | | | |
| 01/20/15 | Payment to Chase card ending in 0571 | -$1,000.00 | | | | | | | | | | |
| 01/20/15 | | -$234.49 | | | | | | | | | | |
| 01/20/15 | | -$1,094.50 | | | | | | | | | | |
| 01/23/15 | ONLINE WIRE TRANSFER A/C: SERVICE UTILITY BEN:/204088439 LAW OFFICES OF RACHEL H LEW, APLC REF: WANG WANG'S LEGAL FEE/BNF/WANG WANG'S LEGAL FEE TRN: 3426900023ES | -$17,151.15 | | | | | | | | | | |
| 01/23/15 | Payment to Chase card ending in 3763 | -$2,000.00 | | | | | | | | | | |
| 01/23/15 | Payment to Chase card ending in 0571 | -$3,000.00 | | | | | | | | | | |
| 01/23/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 3767600023ES | $20,000.00 | $20,000.00 | | | | | | | | | |
| 01/23/15 | ONLINE WIRE TRANSFER VIA: HSBC BANK USA/122240861 A/C: SQUARE PEG DESIGN, LLC OAKLAND CA 94612 US REF: NEW LOGO DESIGN/BNF/NEW LOGO DESIGN FEE INVOICE NO150126 IMAD: 0123B1QGC04C001939 TRN: 3443300023ES | -$7,000.00 | | | | | | | | | | |
| 01/23/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 3008100023ES | $25,000.00 | $25,000.00 | | | | | | | | | |
| 01/26/15 | American Express ACH PMT W8486 WEB ID: 2005032111 | -$3,647.64 | | | | | | | | | | |
| 01/26/15 | Payment to Chase card ending in 0571 | -$2,000.00 | | | | | | | | | | |
| 01/26/15 | Payment to Chase card ending in 8187 | -$3,000.00 | | | | | | | | | | |
| 01/26/15 | American Express ACH PMT W8524 WEB ID: 2005032111 | -$2,081.49 | | | | | | | | | | |
| 01/26/15 | Payment to Chase card ending in 3763 | -$2,000.00 | | | | | | | | | | |
| 01/28/15 | myschoolaccount 8143174470 TEL ID: 2043575881 | -$841.95 | | | | | | | | | | |
| 01/28/15 | BARCLAYCARD US CREDITCARD 277162277 WEB ID: 2510407970 | -$2,500.00 | | | | | | | | | | |
| 01/30/15 | Payment to Chase card ending in 3763 | -$3,000.00 | | | | | | | | | | |
| 01/30/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 3013400030ES | $25,000.00 | $25,000.00 | | | | | | | | | |
| 02/02/15 | Payment to Chase card ending in 3763 | -$3,000.00 | | | | | | | | | | |
| 02/02/15 | Payment to Chase card ending in 8187 | -$2,000.00 | | | | | | | | | | |
| 02/02/15 | | -$1,051.08 | | | | | | | | | | |
| 02/02/15 | Payment to Chase card ending in 0571 | -$2,000.00 | | | | | | | | | | |
| 02/02/15 | BARCLAYCARD US CREDITCARD 277975311 WEB ID: 2510407970 | -$6,746.48 | | | | | | | | | | |
| 02/03/15 | | -$3,530.00 | | | | | | | | | | |
| 02/04/15 | MBFS.COM AUTO PAY 07003558078 PPD ID: 8751436001 | -$1,133.03 | | | | | | | | | | |
| 02/04/15 | SERVICE CHARGES FOR THE MONTH OF JANUARY | -$35.00 | | | | | | | | | | |
| 02/05/15 | | -$4,709.84 | | | | | | | | | | |
| 02/05/15 | | -$582.46 | | | | | | | | | | |
| 02/05/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 3136100036ES | $12,000.00 | $12,000.00 | | | | | | | | | |
| 02/05/15 | | -$202.13 | | | | | | | | | | |
| 02/05/15 | | -$4,180.00 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 02/05/15 | | -$55.68 | | | | | | | | | | |
| 02/06/15 | Payment to Chase card ending in 0571 | -$3,959.18 | | | | | | | | | | |
| 02/06/15 | ALLY ALLY PAYMT 61192204521403I WEB ID: 9833122002 | -$1,568.09 | | | | | | | | | | |
| 02/06/15 | | -$25.00 | | | | | | | | | | |
| 02/09/15 | | -$67.09 | | | | | | | | | | |
| 02/09/15 | | -$50.93 | | | | | | | | | | |
| 02/09/15 | | -$479.00 | | | | | | | | | | |
| 02/10/15 | FARMERS INS EXCH INSPAYMENT 003226872001000 CCD ID: 2432215866 | -$601.00 | | | | | | | | | | |
| 02/10/15 | | -$45.00 | | | | | | | | | | |
| 02/10/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 4486000041ES | $10,000.00 | $10,000.00 | | | | | | | | | |
| 02/10/15 | | -$9.45 | | | | | | | | | | |
| 02/10/15 | | -$904.00 | | | | | | | | | | |
| 02/11/15 | Payment to Chase card ending in 3763 | -$3,000.00 | | | | | | | | | | |
| 02/12/15 | 004090021226971 CROWN VALLEY P MISSION VIEJO CA04427427034882086 | -$80.00 | | | | | | | | | | |
| 02/13/15 | | -$582.46 | | | | | | | | | | |
| 02/13/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 4749400044ES | $15,000.00 | $15,000.00 | | | | | | | | | |
| 02/13/15 | | -$44.71 | | | | | | | | | | |
| 02/17/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 4313300048ES | $10,000.00 | $10,000.00 | | | | | | | | | |
| 02/17/15 | | -$1,500.00 | | | | | | | | | | |
| 02/17/15 | 36851802171 KAHULUI AIRPORT KAHULUI HI 04427427034882086 | -$503.25 | | | | | | | | | | |
| 02/17/15 | | -$9,005.00 | | | | | | | | | | |
| 02/17/15 | ONLINE WIRE TRANSFER A/C: MP MEDICAL HOTEL, INC. LAGUNA NIGUEL, CA 926771260 TRN: 4032800048ES | -$5,000.00 | | | | | | | | | | |
| 02/17/15 | 0216ATT*CONS PHONE PMT 800-288-2020 TX 04427427034882086 | -$341.18 | | | | | | | | | | |
| 02/18/15 | | -$1,200.00 | | | | | | | | | | |
| 02/18/15 | | -$82.00 | | | | | | | | | | |
| 02/19/15 | | -$134.43 | | | | | | | | | | |
| 02/20/15 | | -$133.77 | | | | | | | | | | |
| 02/20/15 | | -$6,230.56 | | | | | | | | | | |
| 02/20/15 | | -$675.20 | | | | | | | | | | |
| 02/23/15 | Payment to Chase card ending in 3763 | -$3,000.00 | | | | | | | | | | |
| 02/23/15 | Payment to Chase card ending in 8187 | -$1,000.00 | | | | | | | | | | |
| 02/23/15 | Payment to Chase card ending in 0571 | -$1,000.00 | | | | | | | | | | |
| 02/24/15 | | -$45.83 | | | | | | | | | | |
| 02/25/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 4239300056ES | $16,500.00 | $16,500.00 | | | | | | | | | |
| 02/25/15 | Payment to Chase card ending in 3763 | -$2,000.00 | | | | | | | | | | |
| 03/02/15 | American Express ACH PMT W5930 WEB ID: 2005032111 | -$1,000.00 | | | | | | | | | | |
| 03/02/15 | | -$3,500.00 | | | | | | | | | | |
| 03/02/15 | | -$796.95 | | | | | | | | | | |
| 03/02/15 | | -$3,530.00 | | | | | | | | | | |
| 03/02/15 | | -$69.35 | | | | | | | | | | |
| 03/02/15 | | -$1,055.07 | | | | | | | | | | |
| 03/03/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 3472800062ES | $1,900.00 | $1,900.00 | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/03/15 | | -$904.00 | | | | | | | | | | |
| 03/03/15 | | -$4,709.84 | | | | | | | | | | |
| 03/03/15 | BOOK TRANSFER CREDIT B/O: UNITED MPH VENTURES LLC LAGUNA NIGUEL, CA 926771260 REF: PACIFIC PROTON THERAPY REGIONAL CENTER, LLC TRN: 3467800062ES | $2,000.00 | | | $2,000.00 | MPH Ventures LLC | | | | | | |
| 03/04/15 | | -$3,000.00 | | | | | | | | | | |
| 03/04/15 | MBFS.COM AUTO PAY 07003558078 PPD ID: 8751436001 | -$1,133.03 | | | | | | | | | | |
| 03/04/15 | | -$55.94 | | | | | | | | | | |
| 03/04/15 | SERVICE CHARGES FOR THE MONTH OF FEBRUARY | -$20.00 | | | | | | | | | | |
| 03/05/15 | ANTHEM BLUE I01I PREMIUM DD00907141 PPD ID: BA35214571 | -$329.00 | | | | | | | | | | |
| 03/05/15 | ANTHEM BLUE I01I PREMIUM DD00901858 PPD ID: BA35214571 | -$91.00 | | | | | | | | | | |
| 03/05/15 | ANTHEM BLUE I01I PREMIUM DD00904194 PPD ID: BA35214571 | -$158.00 | | | | | | | | | | |
| 03/05/15 | ANTHEM BLUE I01I PREMIUM DD00901856 PPD ID: BA35214571 | -$91.00 | | | | | | | | | | |
| 03/05/15 | ANTHEM BLUE I01I PREMIUM DD00904618 PPD ID: BA35214571 | -$235.00 | | | | | | | | | | |
| 03/06/15 | BOOK TRANSFER CREDIT B/O: OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 ORG:/503218265301 OVERSEAS CHINESE IMMIGRATION CONSUL REF: REFUND OF COMMISSIONS LLC/OCMT/USD4500,/ TRN: 4083100065FS | $4,500.00 | | | $4,500.00 | Overseas Chinese Immigration Consul refind of commissions | | | | | | |
| 03/06/15 | ALLY ALLY PAYMT 61192204521403I WEB ID: 9833122002 | -$1,568.09 | | | | | | | | | | |
| 03/09/15 | | -$4,180.00 | | | | | | | | | | |
| 03/11/15 | DNLINE INTERNATIONAL WIRE TRANSFER A/C: OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF: OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/OVERSEAS CHINESE IMMIG RATION CONSULTING LTD TRN: 3843900070ES | -$25,000.00 | | | | | -$25,000.00 | | | | | |
| 03/11/15 | ONLINE WIRE TRANSFER A/C: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 REF: LOS ANGELES COUNTY PROTON THERAPY, LLC TRN: 3823100070ES | -$2,000.00 | | | | | | | | | | -$2,000.00 |
| 03/11/15 | FEDWIRE CREDIT VIA: HSBC BANK USA, N.A /021001088 B/O: MR CAO XIANG 3 LOU B SHI SHENZHEN CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=HK11103 50S6EUFCW OBI=CAO XIANG BBI=/CHGS/U SD25.00/BNF/BBK INFO: SW CHASUS33 IMAD: 0311B1Q8984C001698 TRN: 1888209070FF | $44,975.00 | | $44,975.00 | | | | | | | | |
| 03/13/15 | Payment to Chase card ending in 3763 | -$3,000.00 | | | | | | | | | | |
| 03/13/15 | ONLINE WIRE TRANSFER VIA: CITIZENS PUTNAM/011102133 A/C: TRINITY FOUNDATION THOMPSON CT 06277 US REF: TRINITY FOUNDATION - MARIANAPDLIS PREPARATORY SCHOOL IMAD: 0313B1QGC05C001784 TRN: 3419500072ES | -$320.00 | | | | | | | | | | |
| 03/13/15 | American Express ACH PMT W3722 WEB ID: 2005032111 | -$1,500.00 | | | | | | | | | | |
| 03/17/15 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF: OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/OVERSEAS CHINESE IMMIG RATION CONSULTING LTD TRN: 3420600076ES | -$5,000.00 | | | | | -$5,000.00 | | | | | |
| 03/18/15 | 0317ATT*CONS PHONE PMT 800-288-2020 TX 04427427034882086 | -$341.72 | | | | | | | | | | |
| 03/24/15 | | $904.00 | | | $904.00 | Deposit (Anthem Blue Cross) | | | | | | |
| 03/24/15 | FEDWIRE CREDIT VIA: WELLS FARGO BANK, N.A./026005092 B/O: WANG ZHONGSHENG ID NO. CHN/G27007501 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=FT15083 62190 OBI=JIEKUN IMAD: 0324B6B7001C001686 TRN: 0469209083FF | $29,974.00 | | $29,974.00 | | | | | | | | |
| 03/24/15 | | -$995.20 | | | | | | | | | | |
| 03/24/15 | | -$29,100.00 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 03/24/15 | | -$105.28 | | | | | | | | | | |
| 03/25/15 | Payment to Chase card ending in 0571 | -$221.00 | | | | | | | | | | |
| 03/25/15 | Payment to Chase card ending in 8187 | -$233.00 | | | | | | | | | | |
| 03/25/15 | Payment to Chase card ending in 3763 | -$1,000.00 | | | | | | | | | | |
| 03/25/15 | | -$107.65 | | | | | | | | | | |
| 03/25/15 | | -$8.79 | | | | | | | | | | |
| 03/25/15 | American Express ACH PMT W3126 WEB ID: 2005032111 | -$148.74 | | | | | | | | | | |
| 03/26/15 | 001196032627682 CROWN VALLEY P MISSION VIEJO CA04427427034882086 | -$120.00 | | | | | | | | | | |
| 03/26/15 | | -$424.00 | | | | | | | | | | |
| 03/26/15 | mbfs.com Web Pay 0001017657829 CCD ID: 3208653034 | -$750.43 | | | | | | | | | | |
| 03/27/15 | | $29,100.00 | | | $29,100.00 | Cancellation of cashier's check payable to The Escrow Firm | | | | | | |
| 03/27/15 | ONLINE WIRE TRANSFER A/C: XIN WANG LAGUNA NIGUEL, CA 926775319 TRN: 5094500086ES | -$5,000.00 | | | | | | | | | -$5,000.00 | |
| 03/27/15 | Payment to Chase card ending in 0571 | -$3,000.00 | | | | | | | | | | |
| 03/27/15 | American Express ACH PMT W9528 WEB ID: 2005032111 | -$1,500.00 | | | | | | | | | | |
| 03/27/15 | Payment to Chase card ending in 3763 | -$1,000.00 | | | | | | | | | | |
| 03/27/15 | American Express ACH PMT W1022 WEB ID: 2005032111 | -$1,000.00 | | | | | | | | | | |
| 03/30/15 | | -$1,000.00 | | | | | | | | | | |
| 03/30/15 | Payment to Chase card ending in 3763 | -$1,500.00 | | | | | | | | | | |
| 03/30/15 | ONLINE WIRE TRANSFER A/C: XIN WANG LAGUNA NIGUEL, CA 926775319 TRN: 5047400089ES | -$15,000.00 | | | | | | | | | -$15,000.00 | |
| 03/31/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 3442000090ES | $1,700.00 | $1,700.00 | | | | | | | | | |
| 03/31/15 | Payment to Chase card ending in 3763 | -$1,000.00 | | | | | | | | | | |
| 03/31/15 | BARCLAYCARD US CREDITCARD 289371697 WEB ID: 2510407970 | -$91.04 | | | | | | | | | | |
| 04/01/15 | | -$45.00 | | | | | | | | | | |
| 04/01/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MR ZHOU CHANGGANG AN, SHANDONG, CHINA ID:W55495821 REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/720355742833 AN, SH ANDONG, CHINA ID:W55495821 OGB=HSBC HONG KONG HONG KONG HONG KONG SSN: 0283515 TRN: 5273700091FC | $45,050.00 | | $45,050.00 | | | | | | | | |
| 04/01/15 | | -$240.00 | | | | | | | | | | |
| 04/02/15 | | -$375.00 | | | | | | | | | | |
| 04/02/15 | | -$240.00 | | | | | | | | | | |
| 04/02/15 | ONLINE WIRE TRANSFER A/C: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 REF: REPAYMENT TRN: 3330300092ES | -$40,000.00 | | | | | | | | | | -$40,000.00 |
| 04/02/15 | Payment to Chase card ending in 3763 | -$5,000.00 | | | | | | | | | | |
| 04/03/15 | American Express ACH PMT W9824 WEB ID: 2005032111 | -$500.00 | | | | | | | | | | |
| 04/03/15 | ANTHEM BLUE I01I PREMIUM DD01344282 PPD ID: BA35214571 | -$185.00 | | | | | | | | | | |
| 04/03/15 | THE HARTFORD NWTBCLSCIC 14616554 CCD ID: 9942902727 | -$589.00 | | | | | | | | | | |
| 04/03/15 | 04/03 28131 CROWN VALLEY PKWY LAGUNA NIGUEL CA | $2,500.00 | | | $2,500.00 | ATM cash deposit | | | | | | |
| 04/03/15 | ANTHEM BLUE I01I PREMIUM DD01342056 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 04/03/15 | ANTHEM BLUE I01I PREMIUM DD01347089 PPD ID: BA35214571 | -$350.00 | | | | | | | | | | |
| 04/03/15 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF: OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/OVERSEAS CHINESE IMMIG RATION CONSULTING LTD TRN: 3448100093ES | -$2,000.00 | | | | | -$2,000.00 | | | | | |
| 04/03/15 | | -$30.00 | | | | | | | | | | |
| 04/03/15 | SERVICE CHARGES FOR THE MONTH OF MARCH | -$195.00 | | | | | | | | | | |
| 04/03/15 | ANTHEM BLUE I01I PREMIUM DD01344682 PPD ID: BA35214571 | -$269.00 | | | | | | | | | | |
| 04/03/15 | 2199080403OFFICE MAX/OFFI 2694 MISSION VIEJO CA04427427034882086 | -$349.59 | | | | | | | | | | |
| 04/03/15 | ANTHEM BLUE I01I PREMIUM DD01342058 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/06/15 | 0404CHOYA JAPANESE CUISINE DANA POINT CA 04427427034882086 | -$167.80 | | | | | | | | | | |
| 04/06/15 | MBFS.COM AUTO PAY 07003558078 PPD ID: 8751436001 | -$1,133.03 | | | | | | | | | | |
| 04/06/15 | 0405CHEVRON 00099752 BARSTOW CA 04427427034882086 | -$62.58 | | | | | | | | | | |
| 04/06/15 | ALLY ALLY PAYMT 61192204521403I WEB ID: 9833122002 | -$1,568.09 | | | | | | | | | | |
| 04/06/15 | American Express ACH PMT W4164 WEB ID: 2005032111 | -$600.00 | | | | | | | | | | |
| 04/07/15 | | -$12.95 | | | | | | | | | | |
| 04/08/15 | 6439280408NRT012 HOST OFFICE RIG LAS VEGAS NV 04427427034882086 | -$505.99 | | | | | | | | | | |
| 04/08/15 | BOOK TRANSFER CREDIT B/O: XIN WANG LAGUNA NIGUEL, CA 926775319 REF: PACIFIC PROTON THERAPY REGIONAL CENTER, LLC TRN: 4219500098ES | $5,000.00 | | | $5,000.00 | Xin Wang | | | | | | |
| 04/08/15 | 0059940408PCA*CAESARS PALACE LV LAS VEGAS NV 04427427034882086 | -$2,602.95 | | | | | | | | | | |
| 04/08/15 | | -$61.04 | | | | | | | | | | |
| 04/08/15 | 2185710408PCA*CAESARS PALACE LV LAS VEGAS NV 04427427034882086 | -$2,082.95 | | | | | | | | | | |
| 04/08/15 | BOOK TRANSFER CREDIT B/O: XIN WANG LAGUNA NIGUEL, CA 926775319 REF: PACIFIC PROTON THERAPY REGIONAL CENTER, LLC TRN: 4514500098ES | $4,900.00 | | | $4,900.00 | Xin Wang | | | | | | |
| 04/08/15 | 0406PCA*CAESARS PALACE LV LAS VEGAS NV 04427427034882086 | -$1,905.00 | | | | | | | | | | |
| 04/09/15 | | $6,000.00 | | | $6,000.00 | Unknown | | | | | | |
| 04/10/15 | Payment to Chase card ending in 3763 | -$5,000.00 | | | | | | | | | | |
| 04/10/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 3058100100ES | $50,000.00 | $50,000.00 | | | | | | | | | |
| 04/10/15 | Payment to Chase card ending in 0571 | -$5,000.00 | | | | | | | | | | |
| 04/10/15 | | -$58,580.00 | | | | | | | | -$58,580.00 | | |
| 04/10/15 | Payment to Chase card ending in 8187 | -$5,000.00 | | | | | | | | | | |
| 04/10/15 | 0409TEXACO 00309202 PRIMM NV 04427427034882086 | -$53.20 | | | | | | | | | | |
| 04/10/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 4042800100ES | $40,000.00 | $40,000.00 | | | | | | | | | |
| 04/13/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 3381000103ES | $30,000.00 | $30,000.00 | | | | | | | | | |
| 04/13/15 | BOOK TRANSFER CREDIT B/O: HANG SENG BANK LTD HONG KONG HONG KONG ORG:/787551498888 MISS ZHANG HAIXIA OGB: HANG SENG BANK LTD INSTITUTIONAL BANKING DEPT REF: HAIXIA ZHANG/CHGS/USD23,00/ACC/JP MORGAN CHASE BANK,N.A. ROUTONG NO.32 22 71627 UNITED STATES TRN: 2152300103JS | $45,027.00 | | $45,027.00 | | | | | | | | |
| 04/13/15 | Payment to Chase card ending in 3763 | -$4,800.00 | | | | | | | | | | |
| 04/13/15 | American Express ACH PMT W6262 WEB ID: 2005032111 | -$2,500.00 | | | | | | | | | | |
| 04/13/15 | ONLINE WIRE TRANSFER A/C: XIN WANG LAGUNA NIGUEL, CA 926775319 TRN: 4474300103ES | -$7,000.00 | | | | | | | | | -$7,000.00 | |
| 04/13/15 | American Express ACH PMT W5138 WEB ID: 2005032111 | -$1,500.00 | | | | | | | | | | |
| 04/13/15 | | -$4,180.00 | | | | | | | | | | |
| 04/13/15 | | -$4,514.14 | | | | | | | | | | |
| 04/13/15 | | -$200.00 | | | | | | | | | | |
| 04/13/15 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF: OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/OVERSEAS CHINESE IMMIG RATION CONSULTING LTD TRN: 4447000103ES | -$45,000.00 | | | | | -$45,000.00 | | | | | |
| 04/13/15 | ONLINE WIRE TRANSFER A/C: XIN WANG LAGUNA NIGUEL, CA 926775319 TRN: 3380700103ES | -$6,000.00 | | | | | | | | | -$6,000.00 | |
| 04/13/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 4484200103ES | $20,000.00 | $20,000.00 | | | | | | | | | |
| 04/13/15 | American Express ACH PMT W6414 WEB ID: 2005032111 | -$2,500.00 | | | | | | | | | | |
| 04/13/15 | American Express ACH PMT W5692 WEB ID: 2005032111 | -$3,306.73 | | | | | | | | | | |
| 04/14/15 | BARCLAYCARD US CREDITCARD 292209963 WEB ID: 2510407970 | -$4,500.00 | | | | | | | | | | |
| 04/14/15 | | -$292.00 | | | | | | | | | | |
| 04/14/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 3032100104ES | $15,000.00 | $15,000.00 | | | | | | | | | |
| 04/14/15 | ONLINE WIRE TRANSFER VIA: CITIBANK WEST FSB/321171184 A/C: LAW OFFICES OF RACHEL H LEW, APLC IRVINE CA 92620 US REF:/BNF/LEGAL FEE-KEXIN WANG IMAD: 0414B1QGC03C001551 TRN: 3031100104ES | -$15,000.00 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 04/15/15 | ONLINE WIRE TRANSFER VIA: CITIZENS PUTNAM/011102133 A/C: TRINITY FOUNDATION THOMPSON CT 06277 US REF: TRINITY FOUNDATION - MARIANAPOLIS PREPARATORY SCHOOL IMAD: 0415B1QGC03C006196 TRN: 4405100105ES | -$500.00 | | | | | | | | | | |
| 04/15/15 | | -$55.68 | | | | | | | | | | |
| 04/15/15 | 0414ATT*CONS PHONE PMT 800-288-2020 TX 04427427034882086 | -$341.76 | | | | | | | | | | |
| 04/15/15 | | -$577.69 | | | | | | | | | | |
| 04/15/15 | | -$3,000.00 | | | | | | | | | | |
| 04/16/15 | | -$3,900.00 | | | | | | | | | | |
| 04/16/15 | | -$300.00 | | | | | | | | | | |
| 04/16/15 | Payment to Chase card ending in 3763 | -$3,000.00 | | | | | | | | | | |
| 04/16/15 | | -$300.00 | | | | | | | | | | |
| 04/16/15 | | -$3,900.00 | | | | | | | | | | |
| 04/16/15 | | -$3,900.00 | | | | | | | | | | |
| 04/17/15 | | -$29.94 | | | | | | | | | | |
| 04/17/15 | | -$50.46 | | | | | | | | | | |
| 04/17/15 | FEDWIRE CREDIT VIA: HSBC BANK USA, N.A./021001088 B/O: MR YANG JIANQIANG SHUI NAN SAN JIE, CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=HK11704 5PQ9T5POG OBI=YANG JIANQIANG NO 18 NANSAN ST, JINSHA LISHUI., SHAWAN T OWN, PANYU DIST, GUANGZHOU IMAD: 0417B1Q8984C001476 TRN: 1260509107FF | $45,025.00 | | $45,025.00 | | | | | | | | |
| 04/20/15 | | -$210.00 | | | | | | | | | | |
| 04/20/15 | | -$7,500.00 | | | | | | | | | | |
| 04/20/15 | | -$647.00 | | | | | | | | | | |
| 04/20/15 | | -$210.00 | | | | | | | | | | |
| 04/20/15 | | -$9,533.47 | | | | | | | | | | |
| 04/20/15 | | -$360.00 | | | | | | | | | | |
| 04/20/15 | ONLINE WIRE TRANSFER VIA: BK AMER NYC/026009593 A/C: BANK OF AMERICA, NATIONAL ASSOCIATICONWAY 720325635 US BEN: CREATIVE DESIGN ASSOCIATES CITY OF INDUSTRY CA 91748 US REF: RETAINER FOR BEVERLY MEDICAL COMPLEX/BNF/BEVERLY MEDICAL RETAINER IMAD: 0420B1QGC01C004746 TRN: 4971700110ES | -$5,160.00 | | | | | | | | | | |
| 04/20/15 | Payment to Chase card ending in 3763 | -$3,060.37 | | | | | | | | | | |
| 04/20/15 | | -$360.00 | | | | | | | | | | |
| 04/20/15 | ONLINE WIRE TRANSFER VIA: CITIZENS PUTNAM/011102133 A/C: TRINITY FOUNDATION THOMPSON CT 06277 US REF: TRINITY FOUNDATION - MARIANAPOLIS PREPARATORY SCHOOL/BNF/OWEN GAO LIU -STUDENT ACT IMAD: 0420B1QGC01C001158 TRN: 3640000110ES | -$1,500.00 | | | | | | | | | | |
| 04/20/15 | | -$985.05 | | | | | | | | | | |
| 04/21/15 | | -$43.34 | | | | | | | | | | |
| 04/23/15 | ONLINE WIRE TRANSFER VIA: EW BK SMRINO/322070381 A/C: HOMIER & LAW, P.C. SHERMAN OAKS CA 91403 US REF: RETAINER/BNF/PACIFIC PROTON IMAD: 0423B1QGC04C001655 TRN: 3217900113ES | -$5,000.00 | | | | | | | | | | |
| 04/27/15 | Payment to Chase card ending in 0571 | -$2,800.00 | | | | | | | | | | |
| 04/27/15 | Payment to Chase card ending in 3763 | -$3,000.00 | | | | | | | | | | |
| 04/29/15 | | -$65.88 | | | | | | | | | | |
| 04/29/15 | | -$350.00 | | | | | | | | | | |
| 05/01/15 | | -$3,530.00 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 05/01/15 | | -$240.00 | | | | | | | | | | |
| 05/04/15 | | -$3,000.00 | | | | | | | | | | |
| 05/04/15 | MBFS COM AUTO PAY 07003558078 PPD ID: 8751436001 | -$1,133.03 | | | | | | | | | | |
| 05/05/15 | ANTHEM BLUE I01I PREMIUM DD01797660 PPD ID: BA35214571 | -$269.00 | | | | | | | | | | |
| 05/05/15 | ANTHEM BLUE I01I PREMIUM DD01797267 PPD ID: BA35214571 | -$185.00 | | | | | | | | | | |
| 05/05/15 | ANTHEM BLUE I01I PREMIUM DD01795077 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 05/05/15 | ANTHEM BLUE I01I PREMIUM DD01800030 PPD ID: BA35214571 | -$350.00 | | | | | | | | | | |
| 05/05/15 | ANTHEM BLUE I01I PREMIUM DD01795075 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 05/05/15 | SERVICE CHARGES FOR THE MONTH OF APRIL | -$295.00 | | | | | | | | | | |
| 05/06/15 | ALLY ALLY PAYMT 61192204521403I WEB ID: 9833122002 | -$1,568.09 | | | | | | | | | | |
| 05/06/15 | | -$4,180.00 | | | | | | | | | | |
| 05/07/15 | myschoolaccount 8143174470 TEL ID: 2043575881 | -$601.95 | | | | | | | | | | |
| 05/11/15 | Payment to Chase card ending in 3763 | -$5,000.00 | | | | | | | | | | |
| 05/11/15 | American Express ACH PMT W8240 WEB ID: 2005032111 | -$704.92 | | | | | | | | | | |
| 05/11/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 4056200131ES | $9,000.00 | $9,000.00 | | | | | | | | | |
| 05/11/15 | BOOK TRANSFER CREDIT B/O: UNITED MPH VENTURES LLC LAGUNA NIGUEL, CA 926771260 REF: PACIFIC PROTON THERAPY REGIONAL CENTER, LLC TRN: 4058700131ES | $5,000.00 | | | $5,000.00 | MPH Ventures LLC | | | | | | |
| 05/11/15 | American Express ACH PMT W1704 WEB ID: 2005032111 | -$1,000.00 | | | | | | | | | | |
| 05/12/15 | ONLINE WIRE TRANSFER VIA: CITIBANK N.A./0008 A/C: CITIBANK, N.A. ALBERTSON 11507 US BEN: PACIFIC PROTON EB-5 FUND, LLC LAGUNA NIGUEL CA 92677 US SSN: 0302414 TRN: 3631100132ES | -$1,000.00 | | | | | | | | | | |
| 05/13/15 | | -$5,054.50 | | | | | | | | | | |
| 05/13/15 | | -$320.00 | | | | | | | | | | |
| 05/15/15 | | -$95.00 | | | | | | | | | | |
| 05/18/15 | BOOK TRANSFER CREDIT B/O: UNITED MPH VENTURES LLC LAGUNA NIGUEL, CA 926771260 REF: PACIFIC PROTON THERAPY REGIONAL CENTER, LLC TRN: 3008200138ES | $5,000.00 | | | $5,000.00 | MPH Ventures LLC | | | | | | |
| 05/18/15 | 8391060518'OCEAN RANCH DANA POINT CA 04427427034882086 | -$503.00 | | | | | | | | | | |
| 05/18/15 | BOOK TRANSFER CREDIT B/O: OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 ORG:/503218265301 OVERSEAS CHINESE IMMIGRATION CONSUL REF: REFUND OF COMMISSIONS/OCMT/USD10000,/ TRN: 3918700138JS | $10,000.00 | | | $10,000.00 | Overseas Chinese Immigration Consul refund of commissions | | | | | | |
| 05/18/15 | 0515ATT*CONS PHONE PMT 800-288-2020 TX 04427427034882086 | -$342.43 | | | | | | | | | | |
| 05/19/15 | | -$1,098.88 | | | | | | | | | | |
| 05/20/15 | | -$500.00 | | | | | | | | | | |
| 05/21/15 | | -$45.00 | | | | | | | | | | |
| 05/21/15 | | -$1,462.71 | | | | | | | | | | |
| 05/22/15 | | -$49.87 | | | | | | | | | | |
| 05/22/15 | | -$10,000.00 | | | | | | | | | | |
| 05/22/15 | | -$50.40 | | | | | | | | | | |
| 05/22/15 | | -$269.87 | | | | | | | | | | |
| 05/22/15 | FEDWIRE CREDIT VIA: BANK OF AMERICA, N.A./026009593 B/O: WU DONG NASHVILLE TN 37208-3104 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=8STJZTW 7B OBI=SERVICES BBI=/CHGS/USD0,00/O CMT/USD45000.00/ IMAD: 0522B6B7HU2R012212 TRN: 5198709142FF | $45,000.00 | | $45,000.00 | | | | | | | | |
| 05/26/15 | Payment to Chase card ending in 3763 | -$3,000.00 | | | | | | | | | | |
| 05/26/15 | | -$153.00 | | | | | | | | | | |
| 05/27/15 | | -$38.44 | | | | | | | | | | |
| 05/29/15 | Payment to Chase card ending in 0571 | -$3,500.00 | | | | | | | | | | |
| 05/29/15 | 177142052826891 ALISO CREEK RD ALISO VIEJO CA 04427427034882086 | -$60.00 | | | | | | | | | | |

Exhibit 11, Page 69

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/02/15 | | -$240.00 | | | | | | | | | | |
| 06/03/15 | ANTHEM BLUE I01I PREMIUM DD02251252 PPD ID: BA35214571 | -$185.00 | | | | | | | | | | |
| 06/03/15 | ANTHEM BLUE I01I PREMIUM DD02251644 PPD ID: BA35214571 | -$269.00 | | | | | | | | | | |
| 06/03/15 | SERVICE CHARGES FOR THE MONTH OF MAY | -$20.00 | | | | | | | | | | |
| 06/03/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 4475000154ES | $25,000.00 | $25,000.00 | | | | | | | | | |
| 06/03/15 | ANTHEM BLUE I01I PREMIUM DD02249077 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 06/03/15 | ONLINE WIRE TRANSFER A/C: MP MEDICAL HOTEL, INC. LAGUNA NIGUEL, CA 926771260 TRN: 4514500154ES | -$5,000.00 | | | | | | | | | | |
| 06/03/15 | Payment to Chase card ending in 8187 | -$3,000.00 | | | | | | | | | | |
| 06/03/15 | Payment to Chase card ending in 3763 | -$10,443.23 | | | | | | | | | | |
| 06/03/15 | ANTHEM BLUE I01I PREMIUM DD02249075 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 06/03/15 | ONLINE WIRE TRANSFER A/C: UNITED MPH VENTURES LLC LAGUNA NIGUEL, CA 926771260 TRN: 4527300154ES | -$5,000.00 | | | | | | | | | | |
| 06/03/15 | ANTHEM BLUE I01I PREMIUM DD02253991 PPD ID: BA35214571 | -$350.00 | | | | | | | | | | |
| 06/04/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 3012300155ES | $20,000.00 | $20,000.00 | | | | | | | | | |
| 06/04/15 | | -$3,000.00 | | | | | | | | | | |
| 06/04/15 | MBFS.COM AUTO PAY 07003558078 PPD ID: 8751436001 | -$1,133.03 | | | | | | | | | | |
| 06/04/15 | Payment to Chase card ending in 0571 | -$2,500.00 | | | | | | | | | | |
| 06/04/15 | | -$3,530.00 | | | | | | | | | | |
| 06/04/15 | | -$253.31 | | | | | | | | | | |
| 06/04/15 | BARCLAYCARD US CREDITCARD 301966429 WEB ID: 2510407970 | -$4,523.90 | | | | | | | | | | |
| 06/04/15 | | -$8,940.56 | | | | | | | | | | |
| 06/05/15 | 008568060532361 GOLDEN LANTERN LAGUNA NIGUEL CA04427427034882086 | -$500.00 | | | | | | | | | | |
| 06/05/15 | American Express ACH PMT W6756 WEB ID: 2005032111 | -$2,000.00 | | | | | | | | | | |
| 06/05/15 | | -$2,081.00 | | | | | | | | | | |
| 06/05/15 | American Express ACH PMT W4056 WEB ID: 2005032111 | -$1,000.00 | | | | | | | | | | |
| 06/08/15 | | -$300.80 | | | | | | | | | | |
| 06/08/15 | ALLY ALLY PAYMT 61192204521403I WEB ID: 9833122002 | -$1,568.09 | | | | | | | | | | |
| 06/08/15 | | -$5,054.00 | | | | | | | | | | |
| 06/09/15 | | -$2,240.26 | | | | | | | | | | |
| 06/09/15 | | -$1,636.00 | | | | | | | | | | |
| 06/09/15 | | -$4,969.44 | | | | | | | | | | |
| 06/09/15 | | -$2,700.00 | | | | | | | | | | |
| 06/09/15 | | -$3,440.00 | | | | | | | | | | |
| 06/09/15 | | -$4,180.00 | | | | | | | | | | |
| 06/09/15 | | -$4,500.00 | | | | | | | | | | |
| 06/11/15 | FEDWIRE CREDIT VIA: BANK OF COMMUNICATIONS N.Y./026012629 B/O: NAME:LI LI CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=TTI0421 201504876 OBI=LI LI A RUITONG SQUAR E 847 JIANSHE AVE WUHAN BBI=/OCMT/U SD45100,00/BNF/LESS CHARGES: USD 15 .00 IMAD: 0611B1Q8601C000014 TRN: 0115709162FF | $45,085.00 | | $45,085.00 | | | | | | | | |
| 06/11/15 | Payment to Chase card ending in 8187 | -$6,552.44 | | | | | | | | | | |
| 06/12/15 | | -$50.40 | | | | | | | | | | |
| 06/15/15 | BARCLAYCARD US CREDITCARD 304146450 WEB ID: 2510407970 | -$3,650.00 | | | | | | | | | | |
| 06/15/15 | | -$1,500.00 | | | | | | | | -$1,500.00 | | |
| 06/15/15 | | -$284.80 | | | | | | | | | | |
| 06/15/15 | American Express ACH PMT W3814 WEB ID: 2005032111 | -$3,996.68 | | | | | | | | | | |
| 06/15/15 | American Express ACH PMT W3834 WEB ID: 2005032111 | -$3,148.86 | | | | | | | | | | |
| | | | | | 25.92 | Caesars Entertainment | | | | | | |