J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 06/15/15 | | $10,025.92 | | | $10,000.00 | Marianapolis Preparatory School refund | | | | | | |
| 06/16/15 | DEPOSITED ITEM RETURNED Refer to Maker 099007716 # OF ITEMS00001CK#:0005814424 DEP AMT000000001002592DEP DATE061515CK AMT0000001296 | -$12.96 | | | | | | | | | | |
| 06/17/15 | | -$1,238.88 | | | | | | | | | | |
| 06/17/15 | | -$395.00 | | | | | | | | | | |
| 06/17/15 | 0616ATT*CDNS PHONE PMT 800-288-2020 TX 04427427034882086 | -$342.19 | | | | | | | | | | |
| 06/19/15 | Payment to Chase card ending in 3763 | -$3,500.00 | | | | | | | | | | |
| 06/22/15 | | -$59.92 | | | | | | | | | | |
| 06/23/15 | | -$76.84 | | | | | | | | | | |
| 06/24/15 | | -$23.88 | | | | | | | | | | |
| 06/24/15 | | -$240.00 | | | | | | | | | | |
| 06/24/15 | | -$185.00 | | | | | | | | | | |
| 06/25/15 | | -$1,800.00 | | | | | | | | | | |
| 06/25/15 | | -$47.59 | | | | | | | | | | |
| 06/26/15 | FEDWIRE CREDIT VIA: HSBC BANK USA, N.A./021001088 B/O: MS LIU YIMIN SHANGHAI CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=HK12606 5PZG4RJEO OBI=LIU YIMIN IMAD: 0626B1Q8982C001574 TRN: 1191609177FF | $45,020.00 | | $45,020.00 | | | | | | | | |
| 06/29/15 | Payment to Chase card ending in 3763 | -$8,788.80 | | | | | | | | | | |
| 06/29/15 | FEDWIRE CREDIT VIA: BANK OF AMERICA, N.A./026009593 B/O: RUNYI HU ALLSTON MA 02134-1845 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=BUU9D74 7S OBI=INCLUDING TRANSFER FEE BBI=/CHGS/USD0,00/OCMT/USD45100,00/ IMAD: 0629B6B7HU3R003543 TRN: 0426409180FF | $45,100.00 | | $45,100.00 | | | | | | | | |
| 06/29/15 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF: OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/OVERSEAS CHINESE IMMIG RATION CONSULTING LTD TRN: 4292500180ES | -$45,000.00 | | | | | -$45,000.00 | | | | | |
| 06/29/15 | American Express ACH PMT W2632 WEB ID: 2005032111 | -$410.53 | | | | | | | | | | |
| 06/29/15 | Payment to Chase card ending in 0571 | -$4,398.52 | | | | | | | | | | |
| 06/29/15 | American Express ACH PMT W8956 WEB ID: 2005032111 | -$3,025.20 | | | | | | | | | | |
| 06/29/15 | FEDWIRE CREDIT VIA: HSBC BANK USA, N.A./021001088 B/O: MS YU LIFANG CHINA 201108 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=HK12906 5RMGAMB28 OBI=YU LI FANG BBI=/BNF/B BK INFO: 3973 IRVINE BLVD IRV INECA 92602 SW CHASUS33 IMAD: 0629B1Q8982C002557 TRN: 2502809180FF | $45,020.00 | | $45,020.00 | | | | | | | | |
| 06/30/15 | | -$5,000.00 | | | | | | | | -$5,000.00 | | |
| 07/02/15 | | -$3,000.00 | | | | | | | | | | |
| 07/02/15 | | -$896.12 | | | | | | | | | | |
| 07/02/15 | | -$12,145.00 | | | | | | | | | | |
| 07/02/15 | | -$290.00 | | | | | | | | | | |
| 07/02/15 | | -$320.00 | | | | | | | | | | |
| 07/03/15 | | -$517.85 | | | | | | | | | | |
| 07/03/15 | | -$3,530.00 | | | | | | | | | | |
| 07/03/15 | SERVICE CHARGES FOR THE MONTH OF JUNE | -$132.00 | | | | | | | | | | |
| 07/06/15 | UNITED FIN CAS INS PREM POL 02556887 TEL ID: 9409348138 | -$295.56 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/06/15 | | -$50.33 | | | | | | | | | | |
| 07/06/15 | | -$90.00 | | | | | | | | | | |
| 07/06/15 | | -$3,000.00 | | | | | | | | -$3,000.00 | | |
| 07/06/15 | ALLY ALLY PAYMT 61192204521403I WEB ID: 9833122002 | -$1,568.09 | | | | | | | | | | |
| 07/07/15 | | -$45.00 | | | | | | | | | | |
| 07/07/15 | ANTHEM BLUE I01I PREMIUM DD02800318 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 07/07/15 | ANTHEM BLUE I01I PREMIUM DD02803456 PPD ID: BA35214571 | -$350.00 | | | | | | | | | | |
| 07/07/15 | ANTHEM BLUE I01I PREMIUM DD02802900 PPD ID: BA35214571 | -$269.00 | | | | | | | | | | |
| 07/07/15 | ANTHEM BLUE I01I PREMIUM DD02800316 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 07/07/15 | ANTHEM BLUE I01I PREMIUM DD02802520 PPD ID: BA35214571 | -$185.00 | | | | | | | | | | |
| 07/09/15 | 5822170709*KERZNER INTL. PARADISE ISL 04427427034882086 | -$403.23 | | | | | | | | | | |
| 07/10/15 | | -$33.50 | | | | | | | | | | |
| 07/13/15 | FEDWIRE CREDIT VIA: WELLS FARGO BANK, N.A./026005092 B/O: FEI JIA ID NO. CHN/G34125813 DOB 08031973 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=FT15194 63074 OBI=LACPTC+FEIJIA IMAD: 0713B6B7001C001417 TRN: 0571909194FF | $45,024.00 | | $45,024.00 | | | | | | | | |
| 07/13/15 | | -$29.81 | | | | | | | | | | |
| 07/13/15 | | -$1,656.48 | | | | | | | | | | |
| 07/13/15 | | -$300.80 | | | | | | | | | | |
| 07/13/15 | | -$280.80 | | | | | | | | | | |
| 07/16/15 | 0715ATT*CONS PHONE PMT 800-288-2020 TX 04427427034882086 | -$352.49 | | | | | | | | | | |
| 07/17/15 | | $12.96 | | | $12.96 | Caesars Entertainment | | | | | | |
| 07/17/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MISS XUEYING LU SLOANE AVENUE SW3 3BB REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/40090092302101 SLOA NE AVENUE SW3 3BB OGB=HSBC BANK PLC LONDON USD CLEARING LONDON OBI=XUE YING LU APT 407 NELL GWYNN HOUSE L ONDON SW SSN: 0232084 TRN: 4479500198FC | $45,025.00 | | $45,025.00 | | | | | | | | |
| 07/17/15 | | -$2,000.00 | | | | | | | | -$2,000.00 | | |
| 07/20/15 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF: OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/OVERSEAS CHINESE IMMIG RATION CONSULTING LTD TRN: 3228200201ES | -$45,000.00 | | | | | -$45,000.00 | | | | | |
| 07/21/15 | Payment to Chase card ending in 3763 | -$5,000.00 | | | | | | | | | | |
| 07/21/15 | DEPOSITED ITEM RETURNED Refer to Maker 099008249 # OF ITEMS00001CK# 0005814424 DEP AMT0000001296 DEP DATE071715CK AMT0000001296 SVC FEE001200 | -$12.96 | | | | | | | | | | |
| 07/21/15 | ONLINE WIRE TRANSFER A/C: XIN WANG LAGUNA NIGUEL, CA 926775319 TRN: 4394200202ES | -$10,000.00 | | | | | | | | | -$10,000.00 | |
| 07/21/15 | Payment to Chase card ending in 8187 | -$4,816.86 | | | | | | | | | | |
| 07/23/15 | FEDWIRE CREDIT VIA: WELLS FARGO BANK, N.A./026005092 B/O: XU GUANGHE ID NO. CHN/G44735042 DOB 14091973 REF: CHASE NYC/CTR/BNF=PACIFIC PROTDN THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=FT15204 67834 IMAD: 0723B6B7001C001568 TRN: 0496809204FF | $45,024.00 | | $45,024.00 | | | | | | | | |
| 07/27/15 | | -$1,775.63 | | | | | | | | | | |
| 07/27/15 | Payment to Chase card ending in 0571 | -$1,061.05 | | | | | | | | | | |
| 07/27/15 | 007137072532361 GOLDEN LANTERN LAGUNA NIGUEL CA04427427034882086 | -$500.00 | | | | | | | | | | |
| 07/27/15 | | -$215.40 | | | | | | | | | | |
| 07/27/15 | | -$64.02 | | | | | | | | | | |
| 07/27/15 | | -$75.50 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 07/27/15 | | -$2,500.00 | | | | | | | | | | |
| 07/28/15 | | -$256.70 | | | | | | | | | | |
| 07/28/15 | Payment to Chase card ending in 3763 | -$5,000.00 | | | | | | | | | | |
| 07/28/15 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF: OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/OVERSEAS CHINESE IMMIG RATION CONSULTING LTD TRN: 3799700209ES | -$90,000.00 | | | | | -$90,000.00 | | | | | |
| 07/28/15 | | -$97.00 | | | | | | | | | | |
| 07/28/15 | | -$198.14 | | | | | | | | | | |
| 07/28/15 | | -$55.68 | | | | | | | | | | |
| 07/29/15 | | -$560.00 | | | | | | | | | | |
| 07/29/15 | | -$13.81 | | | | | | | | | | |
| 07/31/15 | FEDWIRE CREDIT VIA: INDUSTRIAL & COMM BANK OF CHINA LTD/026014591 B/O: CHEN GUICHAN SHI XI HU QU ZHE JIANG SHENG CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=O/B ICB C OBI=CHEN GUI CHAN BBI=/FTS/ IMAD: 0731MMQFMP51000738 TRN: 6069309212FF | $45,000.00 | | $45,000.00 | | | | | | | | |
| 07/31/15 | FEDWIRE CREDIT VIA: STANDARD CHARTERED BANK/026002561 B/O: IDV/SHAO XIAOJING/CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=202DT15 073102351 OBI=PACIFIC PROTON THERAP Y REGIONAL CENTER LLC SHAO XIAO JIN G BBI=/OCMT/USD45000.00/ACC/CONT 57 D 3 IMAD: 0731B1O9282C002525 TRN: 0272809212FF | $45,000.00 | | $45,000.00 | | | | | | | | |
| 08/03/15 | | -$255.00 | | | | | | | | | | |
| 08/03/15 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF: OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/OVERSEAS CHINESE IMMIG RATION CONSULTING LTD TRN: 3050100215ES | -$75,000.00 | | | | | -$75,000.00 | | | | | |
| 08/03/15 | | -$270.00 | | | | | | | | | | |
| 08/03/15 | | -$240.00 | | | | | | | | | | |
| 08/03/15 | | -$240.00 | | | | | | | | | | |
| 08/03/15 | | -$240.00 | | | | | | | | | | |
| 08/05/15 | SERVICE CHARGES FOR THE MONTH OF JULY | -$157.00 | | | | | | | | | | |
| 08/05/15 | ANTHEM BLUE I01I PREMIUM DD03162522 PPD ID: BA35214571 | -$185.00 | | | | | | | | | | |
| 08/05/15 | ANTHEM BLUE I01I PREMIUM DD03165353 PPD ID: BA35214571 | -$350.00 | | | | | | | | | | |
| 08/05/15 | ANTHEM BLUE I01I PREMIUM DD03160269 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 08/05/15 | ANTHEM BLUE I01I PREMIUM DD03162910 PPD ID: BA35214571 | -$269.00 | | | | | | | | | | |
| 08/05/15 | ANTHEM BLUE I01I PREMIUM DD03160271 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 08/06/15 | | -$15,000.00 | | | | | | | | | | |
| 08/06/15 | ALLY ALLY PAYMT 61192204521403I WEB ID: 9833122002 | -$1,568.09 | | | | | | | | | | |
| 08/07/15 | American Express ACH PMT W1792 WEB ID: 2005032111 | -$4,070.62 | | | | | | | | | | |
| 08/07/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MS QIAN YU N AN QU, CHONGQING, CHINA 400000 REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/657496592888 N AN Q U, CHONGQING, CHINA 400000 OGB=HSBC HONG KONG HONG KONG HONG KONG OBI= QIAN YU 4-1-601, B1 QU, FENG LIN ZH O SSN: 0291663 TRN: 5438400219FC | $45,030.00 | | $45,030.00 | | | | | | | | |
| 08/07/15 | American Express ACH PMT W1276 WEB ID: 2005032111 | -$3,757.28 | | | | | | | | | | |
| 08/07/15 | Payment to Chase card ending in 3763 | -$9,173.70 | | | | | | | | | | |
| 08/07/15 | American Express ACH PMT W2336 WEB ID: 2005032111 | -$4.98 | | | | | | | | | | |
| 08/10/15 | | -$1,687.11 | | | | | | | | | | |
| 08/10/15 | | -$3,530.00 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/10/15 | | -$494.95 | | | | | | | | | | |
| 08/10/15 | Payment to Chase card ending in 3763 | -$5,000.00 | | | | | | | | | | |
| 08/10/15 | | | | | 12.96 | Caesars Entertainment | | | | | | |
| 08/10/15 | | $3,725.96 | | | $3,713.00 | From Dorice Liao re 82 Fairlane, Laguna Niguel | | | | | | |
| 08/10/15 | | -$14.13 | | | | | | | | | | |
| 08/11/15 | | -$340.00 | | | | | | | | | | |
| 08/12/15 | | -$5,054.50 | | | | | | | | | | |
| 08/12/15 | | -$200.00 | | | | | | | | | | |
| 08/12/15 | | -$1,657.48 | | | | | | | | | | |
| 08/12/15 | | -$50.33 | | | | | | | | | | |
| 08/12/15 | DEPOSITED ITEM RETURNED Refer to Maker 099018522 # OF ITEMS00001CK#:0005814424 DEP AMT0000372596 DEP DATE081015CK AMT0000001296 SVC FEE001200 | -$12.96 | | | | | | | | | | |
| 08/12/15 | | -$200.00 | | | | | | | | | | |
| 08/12/15 | | -$136.71 | | | | | | | | | | |
| 08/12/15 | | -$280.00 | | | | | | | | | | |
| 08/13/15 | | -$32.29 | | | | | | | | | | |
| 08/13/15 | | -$136.58 | | | | | | | | | | |
| 08/13/15 | | -$569.00 | | | | | | | | | | |
| 08/14/15 | Payment to Chase card ending in 3763 | -$5,500.00 | | | | | | | | | | |
| 08/14/15 | FEDWIRE CREDIT VIA: DEUTSCHE BANK TRUST COMPANY AMERICA/021001033 B/O: TANG XIAOMIN GOVT ISSUE NO.:31010519780125162X REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=1215081 4TBS09706 OBI=TANG XIAOMIN RM 702,N O 6,LANE 36,CHANGSHUN RD,SHANGHAI IMAD: 0814B1Q8383C004285 TRN: 0726209226FF | $45,000.00 | | $45,000.00 | | | | | | | | |
| 08/17/15 | | -$2,282.68 | | | | | | | | | | |
| 08/17/15 | | -$1,500.00 | | | | | | | | | | |
| 08/17/15 | BOOK TRANSFER CREDIT B/O: BANK OF COMMUNICATIONS CO LTD SHANGHAI CHINA 20033-6 ORG:/6222620910017403019 MA CHAO QI OGB: BANK OF COMMUNICATIONS BEIJING CHINA 100032 REF:/CHGS/USD20,00/ TRN: 0568600229JS | $44,980.00 | | $44,980.00 | | | | | | | | |
| 08/17/15 | 0814ATT*CONS PHONE PMT 800-288-2020 TX 04427427034882086 | -$359.43 | | | | | | | | | | |
| 08/18/15 | Payment to Chase card ending in 3763 | -$4,500.00 | | | | | | | | | | |
| 08/18/15 | FEDWIRE CREDIT VIA: BANK OF AMERICA, N.A./026009593 B/O: WEI ZHAO SAN FRANCISCO CA 94105-4417 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=D5GEH4T L3 OBI=SERVICES WEI ZHAO 400 BEALE ST APT/810 SAN FRANCISCO CA 94105 B BI=/CHGS/USD0,00/OCMT/USD4505 IMAD: 0818B6B7HU4R006817 TRN: 3161009230FF | $45,050.00 | | $45,050.00 | | | | | | | | |
| 08/18/15 | | -$3,000.00 | | | | | | | | | | |
| 08/18/15 | American Express ACH PMT M0696 WEB ID: 2005032111 | -$3,432.31 | | | | | | | | | | |
| 08/20/15 | | -$1,656.48 | | | | | | | | | | |
| 08/24/15 | FEDWIRE CREDIT VIA: STANDARD CHARTERED BANK/026002561 B/O: IDV/YANG YONG G/CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=2020T15 082402170 BBI=/OCMT/USD45030,00/ACC/SW CHASUS33 IMAD: 0824B1Q9282C003515 TRN: 0500009236FF | $45,030.00 | | $45,030.00 | | | | | | | | |
| 08/24/15 | Payment to Chase card ending in 0571 | -$10,786.40 | | | | | | | | | | |
| 08/24/15 | Payment to Chase card ending in 8187 | -$7,119.09 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 08/24/15 | | -$89.63 | | | | | | | | | | |
| 08/27/15 | ONLINE WIRE TRANSFER VIA: HSBC BANK USA/122240861 A/C: SQUARE PEG DESIGN, LLC OAKLAND CA 94612 US REF: WEBSITE DESIGN IMAD: 0827B1QGC04C007533 TRN: 3942400239ES | -$9,900.00 | | | | | | | | | | |
| 08/31/15 | ONLINE WIRE TRANSFER A/C: XIN WANG LAGUNA NIGUEL, CA 926771021 TRN: 3960900243ES | -$35,000.00 | | | | | | | | | -$35,000.00 | |
| 08/31/15 | Payment to Chase card ending in 3763 | -$7,358.40 | | | | | | | | | | |
| 08/31/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MR LIU JINGZHONG BEIJING CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/691036529833 BEIJIN G CHINA OGB=HSBC HONG KONG HONG KON G HONG KONG OBI=NAME: LIU JINGZHONG ADDRESS: RM 602UNIT 7, BLDG14, DON GDAQIAO DONG L SSN: 0025832 TRN: 0277700243FC | $45,000.00 | | $45,000.00 | | | | | | | | |
| 08/31/15 | American Express ACH PMT W7094 WEB ID: 2005032111 | -$10,699.71 | | | | | | | | | | |
| 08/31/15 | American Express ACH PMT W7038 WEB ID: 2005032111 | -$900.11 | | | | | | | | | | |
| 08/31/15 | American Express ACH PMT W7080 WEB ID: 2005032111 | -$79.50 | | | | | | | | | | |
| 08/31/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MR CHEN ZHONG CHONGQING CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/657413803888 CHONGQ ING CHINA OGB=HSBC HONG KONG HONG K ONG HONG KONG OBI=CHEN ZHONG SSN: 0366918 TRN: 6903200243FC | $45,025.00 | | $45,025.00 | | | | | | | | |
| 09/01/15 | | -$240.00 | | | | | | | | | | |
| 09/01/15 | Payment to Chase card ending in 3763 | -$2,187.40 | | | | | | | | | | |
| 09/01/15 | | -$240.00 | | | | | | | | | | |
| 09/01/15 | | -$240.00 | | | | | | | | | | |
| 09/02/15 | FEDWIRE CREDIT VIA: WELLS FARGO BANK, N.A./026005092 B/O: YAN CHENGLONG ID NO. CHN/E02985509 DOB 08031988 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=FT15245 16436 OBI=YANCHENGLONG IMAD: 0902B6B7001C001039 TRN: 0518909245FF | $45,004.00 | | $45,004.00 | | | | | | | | |
| 09/02/15 | 0831AIR CHINA 99981514738 IRVINE CA 04427427034882086 | -$12,750.00 | | | | | | | | | | |
| 09/02/15 | FEDWIRE CREDIT VIA: STANDARD CHARTERED BANK/026002561 B/O: IDV/XIANG DONG UN 16 HAO 6 LOU 1 HAO/CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=2020T15 090200653 BBI=/OCMT/USD45030,00/ACC/CONT 57D 3973 IRVINE BLVD IRVI NE CA92602 USA SW CHASUS3 IMAD: 0902B1Q9282C001317 TRN: 0109309245FF | $45,030.00 | | $45,030.00 | | | | | | | | |
| 09/03/15 | ANTHEM BLUE I01I PREMIUM DD03594343 PPD ID: BA35214571 | -$185.00 | | | | | | | | | | |
| 09/03/15 | SERVICE CHARGES FOR THE MONTH OF AUGUST | -$187.00 | | | | | | | | | | |
| 09/03/15 | Payment to Chase card ending in 0571 | -$6,503.26 | | | | | | | | | | |
| 09/03/15 | ANTHEM BLUE I01I PREMIUM DD03594589 PPD ID: BA35214571 | -$269.00 | | | | | | | | | | |
| 09/03/15 | Payment to Chase card ending in 3763 | -$8,250.00 | | | | | | | | | | |
| 09/04/15 | ANTHEM BLUE I01I PREMIUM DD03630903 PPD ID: BA35214571 | -$350.00 | | | | | | | | | | |
| 09/04/15 | ANTHEM BLUE I01I PREMIUM DD03628261 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 09/04/15 | | -$800.00 | | | | | | | | | | |
| 09/04/15 | ANTHEM BLUE I01I PREMIUM DD03628259 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 09/04/15 | American Express ACH PMT W4912 WEB ID: 2005032111 | -$7,408.96 | | | | | | | | | | |
| 09/08/15 | BOOK TRANSFER CREDIT B/O: NANYANG COMMERCIAL BANK LTD WEST KOWLOON HONG KONG ORG:/04349692091739 SHI JINYU ADD FLT A 24/F BLK 15 PRO REF: FOR CHEN XIANG CHUN'S EB-5 INVESTMENT/CHGS/USD23,00/BNF/JPMORGAN CHASE BANK NA 3973 IRVINE BLVD IRVINE CA USA TRN: 2260700251JS | $45,007.00 | | $45,007.00 | | | | | | | | |
| 09/08/15 | BARCLAYCARD US CREDITCARD 316214412 WEB ID: 2510407970 | -$7,317.84 | | | | | | | | | | |
| 09/08/15 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: HANG SENG BANK LTD HONG KONG HONG KONG REF: AUGUST BROKERS FEE/BNF/AUGUST BROKER FEES TRN: 3234100251ES | -$150,000.00 | | | | | | | -$150,000.00 | | | |
| 09/08/15 | | -$10,000.00 | | | | | | | | -$10,000.00 | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/08/15 | FEDWIRE CREDIT VIA: FIRST NATIONAL BANK OF OMAHA/107000262 B/O: FAXIAO XU FORT COLLINS CO 80521 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=O/B FNB FT COLLI OBI=PURPOSE: INVESTMENT R EF: FAXIAO XU -ADMINISTRATIVE FEE IMAD: 0908J2Q5142C000024 TRN: 4020909251FF | $45,000.00 | | $45,000.00 | | | | | | | | |
| 09/08/15 | ALLY ALLY PAYMT 61192204521403I WEB ID: 9833122002 | -$1,568.09 | | | | | | | | | | |
| 09/08/15 | FEDWIRE CREDIT VIA: HSBC BANK USA, N.A./021001088 B/O: MS LIU GENLAN MIN HANG DISTRICT, SHANG HAI, CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=HK10809 5PRMWALZ4 OBI=LIU GENLAN EB5 INVEST MENT FEES NO 267 LANE 2566 DUSHIROA D,SHANGHAICHINA B IMAD: 0908B1Q8984C001281 TRN: 0396909251FF | $45,040.00 | | $45,040.00 | | | | | | | | |
| 09/08/15 | | -$14,634.24 | | | | | | | | | | |
| 09/08/15 | ONLINE WIRE TRANSFER VIA: CITIBANK N.A./0008 A/C: CITIBANK, N.A. ALBERTSON 11507 US BEN: SEYFARTH SHAW LLP - CHICAGO BOSTON MA US REF: RETAINER/BNF/RETAINER SSN: 0500674 TRN: 3242800251ES | -$35,000.00 | | | | | | | | | | |
| 09/09/15 | | -$3,530.00 | | | | | | | | | | |
| 09/09/15 | | -$1,308.12 | | | | | | | | | | |
| 09/10/15 | BOOK TRANSFER CREDIT B/O: ROYAL BANK OF CANADA PAYMENT CENTERTORONTO ON CANADA M5V2Y-1 ORG:/068004558136 LIAN CHEN REF:/CHGS/USD0,/CHGS/USD20,00/OCMT/USD45000,/INT/CHASUS33/BNF/JP MORGAN CH ASE BANK, N.A. 3973 IRVINE BLVD 926 02 IRVINE TRN: 6180200253JY | $44,980.00 | | $44,980.00 | | | | | | | | |
| 09/11/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MR LI ZENGWEI 204 SHI CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/652421611833 204 SH I CHINA OGB=HSBC HONG KONG HONG KON G HONG KONG OBI=DA SHA 1204 SHI CHI NA NAME : LI ZENGWEI ADDRESS NEI ME NG GU E ER DUO S SSN: 0090525 TRN: 1548500254FC | $45,000.00 | | $45,000.00 | | | | | | | | |
| 09/11/15 | | -$1,200.00 | | | | | | | | | | |
| 09/11/15 | BOOK TRANSFER CREDIT B/O: HANG SENG BANK LTD HONG KONG HONG KONG ORG:/210430294888 MISS SHI JINYU OGB: HANG SENG BANK LTD INSTITUTIONAL BANKING DEPT REF: EB-5 IMMIGRANT INVESTOR PROGRAM FORLI ZE ZHOU'S EB-5 INVESTMENT (SHI J IN YU, ADDR FLAT A 24/F BLK15PROVID ENT CENTRE NORTH POINT HK)/CHGS/USD 25.00/ACC/3973 IRVINE BLVD IRVINE C TRN: 9941300254JY | $45,005.00 | | $45,005.00 | | | | | | | | |
| 09/11/15 | CHIPS CREDIT VIA: STANDARD CHARTERED BANK/0256 B/O: IDV/SHEN JUAN RICT BEIJING CITY/CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/43386962001 RICT BE IJING CITY/CHINA OGB=STANDARD CHART ERED BANK (HONG KONG) HONG KONG HON G KONG BBI=/REC/3973 IRVINE BLVD IR VI SSN: 0159407 TRN: 2765400254FC | $45,030.00 | | $45,030.00 | | | | | | | | |
| 09/11/15 | BOOK TRANSFER CREDIT B/O: ROYAL BANK OF CANADA PAYMENT CENTERTORONTO ON CANADA M5V2Y-1 ORG:/068004555231 XXX HEHE REF:/CHGS/USD0,/CHGS/USD20,00/OCMT/USD45000,/INT/CHASUS33/BNF/JP MORGAN CH ASE BANK, N.A. 3973 IRVINE BLVD 926 02 IRVINE TRN: 6992400254JX | $44,980.00 | | $44,980.00 | | | | | | | | |
| 09/14/15 | Payment to Chase card ending in 8187 | -$9,673.72 | | | | | | | | | | |
| 09/14/15 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: INDUSTRIAL AND COMMERCIAL BANK CENTRAL HONG KONG REF: UNITED DAMEI INVESTMENT CO., LIMITED/BNF/COMMISSIONS TRN: 4111500257ES | -$315,000.00 | | | | | | -$315,000.00 | | | | |
| 09/14/15 | FEDWIRE CREDIT VIA: BANK OF AMERICA, N.A./026009593 B/O: LU ZHANG SAN DIEGO CA 92111-3625 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=RZ27QMH RP BBI=/CHGS/USD0,00/OCMT/USD45000, 00/ IMAD: 0914B6B7HU2R012382 TRN: 6118209257FF | $45,000.00 | | $45,000.00 | | | | | | | | |
| 09/14/15 | American Express ACH PMT W2066 WEB ID: 2005032111 | -$5,000.00 | | | | | | | | | | |
| 09/14/15 | FEDWIRE CREDIT VIA: WELLS FARGO BANK, N.A./026005092 B/O: LIN WEN ID NO. CHN/W96404204 DOB 21041971 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=FT15257 18223 OBI=EB-(5) 3157 2619 4335 634 7 1311 0022 1800 7309 4158 2121 632 7 4619 3810 6316 IMAD: 0914B6B7001C001468 TRN: 0676609257FF | $45,024.00 | | $45,024.00 | | | | | | | | |
| 09/14/15 | | -$925.01 | | | | | | | | | | |
| 09/14/15 | BOOK TRANSFER CREDIT B/O: ZIHAO WANG TEMPLE CITY, CA 917803037 REF: RECIPIENT NAME: PACIFIC PROTON THERAPY REGIONAL CENTER,LLC FROM: ZIHAO WANG 5028 SERENA DR TEMPLE CITY CA 91780 TRN: 5129500254ES | $45,000.00 | | $45,000.00 | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/14/15 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: HANG SENG BANK LTD HONG KONG HONG KONG REF:/BNF/BROKER FEES TRN: 3545900257ES | -$17,500.00 | | | | | | | -$17,500.00 | | | |
| 09/15/15 | MNWD-WTR BILL 9494484050 WEB ID: 2141901461 | -$75.93 | | | | | | | | | | |
| 09/16/15 | | -$17.59 | | | | | | | | | | |
| 09/16/15 | | -$90.00 | | | | | | | | | | |
| 09/16/15 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: OVERSEA CHINESE BANKING CORP LTD SINGAPORE SINGAPORE 52968-0 REF: OVERSEAS CHINESE IMMIGRATION CONSULTING LTD/BNF/OVERSEAS CHINESE IMMIG RATION CONSULTING LTD TRN: 3116800259ES | -$90,000.00 | | | | | -$90,000.00 | | | | | |
| 09/17/15 | Payment to Chase card ending in 3763 | -$6,248.40 | | | | | | | | | | |
| 09/18/15 | | -$60.00 | | | | | | | | | | |
| 09/18/15 | | -$200.00 | | | | | | | | | | |
| 09/18/15 | | -$5,169.60 | | | | | | | | | | |
| 09/21/15 | | -$136.67 | | | | | | | | | | |
| 09/21/15 | Payment to Chase card ending in 0571 | -$6,470.37 | | | | | | | | | | |
| 09/21/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MR LIU FENG CHONG QING CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/657468781888 CHONG QING CHINA OGB=HSBC HONG KONG HONG KONG HONG KONG OBI=LIU FENG SSN: 0351052 TRN: 6728800264FC | $45,025.00 | | $45,025.00 | | | | | | | | |
| 09/21/15 | Payment to Chase card ending in 3763 | -$6,248.40 | | | | | | | | | | |
| 09/21/15 | | -$146.58 | | | | | | | | | | |
| 09/21/15 | | -$50.40 | | | | | | | | | | |
| 09/21/15 | | -$55.84 | | | | | | | | | | |
| 09/22/15 | | -$185.00 | | | | | | | | | | |
| 09/22/15 | | -$202.00 | | | | | | | | | | |
| 09/22/15 | | -$5,000.00 | | | | | | | | -$5,000.00 | | |
| 09/23/15 | BOOK TRANSFER CREDIT B/O: ROYAL BANK OF CANADA PAYMENT CENTERTORONTO ON CANADA M5V2Y-1 ORG:/077024503025 YITIAN ZHOU REF:/CHGS/USD0,/CHGS/USD20,00/OCMT/USD45030,/ACC/REGIONAL CENTER, LLC TRN: 4392000266JS | $45,010.00 | | $45,010.00 | | | | | | | | |
| 09/23/15 | American Express ACH PMT W7744 WEB ID: 2005032111 | -$1,210.68 | | | | | | | | | | |
| 09/23/15 | American Express ACH PMT W8766 WEB ID: 2005032111 | -$5,181.72 | | | | | | | | | | |
| 09/23/15 | BOOK TRANSFER CREDIT B/O: QUAN CHEN NEW YORK, NY 100274641 REF: ADMINISTRATIVE FEE FROM QUAN CHEN/BNF/PACIFIC PROTON THERAPY REGIONAL CENTER LLC TRN: 4821600265ES | $45,000.00 | | $45,000.00 | | | | | | | | |
| 09/23/15 | 0016880923850 3RD AVE NEW YORK NY 04427427034882086 | -$500.00 | | | | | | | | | | |
| 09/23/15 | American Express ACH PMT W8466 WEB ID: 2005032111 | -$46.95 | | | | | | | | | | |
| 09/24/15 | MNWD-WTR BILL 9494484050 WEB ID: 2141901461 | -$218.83 | | | | | | | | | | |
| 09/24/15 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: HANG SENG BANK LTD HONG KONG HONG KONG REF:/BNF/BROKER FEES TRN: 3305200267ES | -$100,000.00 | | | | | | | -$100,000.00 | | | |
| 09/25/15 | | -$3,000.00 | | | | | | | | -$3,000.00 | | |
| 09/28/15 | 0086340927850 3RD AVE NEW YORK NY 04427427034882086 | -$500.00 | | | | | | | | | | |
| 09/28/15 | Payment to Chase card ending in 3763 | -$5,000.00 | | | | | | | | | | |
| 09/30/15 | ONLINE WIRE TRANSFER VIA: CITIBANK NYC/021000089 A/C: RICHAVEN CONSULTING NEW YORK NY 10007 US REF: LABTOPS IPADS IMAD: 0930B1QGC06C000499 TRN: 3302200273ES | -$9,311.28 | | | | | | | | | | |
| 09/30/15 | | -$2,685.00 | | | | | | | | | | |
| 09/30/15 | | -$1,920.00 | | | | | | | | | | |
| 09/30/15 | ONLINE WIRE TRANSFER A/C: XIN WANG LAGUNA NIGUEL, CA 926771021 TRN: 3033200273ES | -$50,000.00 | | | | | | | | | -$50,000.00 | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 09/30/15 | FEDWIRE CREDIT VIA: BANK OF AMERICA, N.A./026009593 B/O: LONGWEN LI SAN FRANCISCO CA 94132-2335 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=EEJMQZJ 6B OBI=SERVICES BBI=/CHGS/USD0,00/O CMT/USD45000,00/ IMAD: 0930B6B7HU3R002932 TRN: 0527109273FF | $45,000.00 | | $45,000.00 | | | | | | | | |
| 10/01/15 | | -$3,213.84 | | | | | | | | | | |
| 10/02/15 | | -$5,000.00 | | | | | | | | -$5,000.00 | | |
| 10/05/15 | Payment to Chase card ending in 3763 | -$5,000.00 | | | | | | | | | | |
| 10/05/15 | | -$50.45 | | | | | | | | | | |
| 10/05/15 | | -$800.00 | | | | | | | | | | |
| 10/05/15 | SERVICE CHARGES FOR THE MONTH OF SEPTEMBER | -$450.00 | | | | | | | | | | |
| 10/05/15 | | -$1,218.45 | | | | | | | | | | |
| 10/05/15 | | -$800.00 | | | | | | | | | | |
| 10/05/15 | | -$3,000.00 | | | | | | | | | | |
| 10/05/15 | | -$1,500.00 | | | | | | | | | | |
| 10/05/15 | ANTHEM BLUE I01I PREMIUM DD04049491 PPD ID: BA35214571 | -$185.00 | | | | | | | | | | |
| 10/05/15 | | -$3,530.00 | | | | | | | | | | |
| 10/05/15 | | -$806.59 | | | | | | | | | | |
| 10/05/15 | | -$200.00 | | | | | | | | | | |
| 10/05/15 | ANTHEM BLUE I01I PREMIUM DD04049858 PPD ID: BA35214571 | -$269.00 | | | | | | | | | | |
| 10/06/15 | | -$5,169.60 | | | | | | | | | | |
| 10/06/15 | 0870751006Arco AMPM 83110 MISSION VIEJO CA 04427427034882086 | -$46.67 | | | | | | | | | | |
| 10/06/15 | ANTHEM BLUE I01I PREMIUM DD04117305 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 10/06/15 | ONLINE WIRE TRANSFER VIA: HSBC BANK USA/122240861 A/C: SQUARE PEG DESIGN, LLC OAKLAND CA 94612 US REF: WEBSITE DESIGN/BNF/WEBSITE DESIGN IMAD: 1006B1QGC03C000951 TRN: 3270200279ES | -$13,680.00 | | | | | | | | | | |
| 10/06/15 | | -$3,250.00 | | | | | | | | | | |
| 10/06/15 | ANTHEM BLUE I01I PREMIUM DD04117303 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 10/06/15 | ALLY ALLY PAYMT 61192204521403I WEB ID: 9833122002 | -$1,568.09 | | | | | | | | | | |
| 10/06/15 | ONLINE WIRE TRANSFER A/C: XIN WANG LAGUNA NIGUEL, CA 926771021 TRN: 3291400279ES | -$10,000.00 | | | | | | | | | -$10,000.00 | |
| 10/06/15 | BOOK TRANSFER CREDIT B/O: LOS ANGELES COUNTY PROTON THERAPY LAGUNA NIGUEL, CA 926771260 TRN: 4735500279ES | $10,000.00 | $10,000.00 | | | | | | | | | |
| 10/06/15 | ANTHEM BLUE I01I PREMIUM DD04119399 PPD ID: BA35214571 | -$350.00 | | | | | | | | | | |
| 10/06/15 | | -$146.58 | | | | | | | | | | |
| 10/06/15 | | -$1,000.00 | | | | | | | | | | |
| 10/08/15 | | -$2,500.00 | | | | | | | | | | |
| 10/08/15 | | -$147.00 | | | | | | | | | | |
| 10/08/15 | 008923100832361 GOLDEN LANTERN LAGUNA NIGUEL CA04427427034882086 | -$1,500.00 | | | | | | | | | | |
| 10/09/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MR ZHAO JIAN N DISTRICT,BEI JING, CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/809213374833 N DIST RICT,BEI JING, CHINA OGB=HSBC HONG KONG HONG KONG HONG KONG OBI=ZHAO J IAN, MAY 22, 1974 SSN: 0138144 TRN: 2414200282FC | $45,025.00 | | $45,025.00 | | | | | | | | |
| 10/13/15 | American Express ACH PMT W9664 WEB ID: 2005032111 | -$3,500.00 | | | | | | | | | | |
| 10/13/15 | 3472111010Arco AMPM 83110 MISSION VIEJO CA 04427427050225681 | -$1.99 | | | | | | | | | | |
| 10/13/15 | Payment to Chase card ending in 8187 | -$519.75 | | | | | | | | | | |
| 10/13/15 | American Express ACH PMT W9214 WEB ID: 2005032111 | -$3,000.00 | | | | | | | | | | |
| 10/13/15 | BOOK TRANSFER CREDIT B/O: YUHAN SHAN LOS ANGELES, CA 900346809 TRN: 3218900285ES | $45,020.00 | | $45,020.00 | | | | | | | | |
| 10/13/15 | Payment to Chase card ending in 3763 | -$4,841.23 | | | | | | | | | | |
| 10/15/15 | Payment to Chase card ending in 0571 | -$5,000.00 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 10/16/15 | | -$900.00 | | | | | | | | | | |
| 10/16/15 | | -$1,319.84 | | | | | | | | | | |
| 10/16/15 | | -$164.01 | | | | | | | | | | |
| 10/16/15 | | -$1,472.28 | | | | | | | | | | |
| 10/16/15 | | -$98.39 | | | | | | | | | | |
| 10/19/15 | | -$3,312.96 | | | | | | | | | | |
| 10/19/15 | | -$5,169.60 | | | | | | | | | | |
| 10/19/15 | | -$1,420.00 | | | | | | | | | | |
| 10/19/15 | | -$26,548.26 | | | | | | | | | | |
| 10/19/15 | 8669581018*MIAMI INT'L AIRPORT MIAMI FL 04427427050225681 | -$502.00 | | | | | | | | | | |
| 10/19/15 | | -$146.10 | | | | | | | | | | |
| 10/20/15 | | -$1,494.69 | | | | | | | | | | |
| 10/20/15 | | -$1,566.16 | | | | | | | | | | |
| 10/21/15 | | -$70.00 | | | | | | | | | | |
| 10/21/15 | | -$1,135.20 | | | | | | | | | | |
| 10/23/15 | | -$70.00 | | | | | | | | | | |
| 10/26/15 | MNWD-WTR BILL 9494484050 WEB ID: 2141901461 | -$106.07 | | | | | | | | | | |
| 10/27/15 | Payment to Chase card ending in 0571 | -$5,000.00 | | | | | | | | | | |
| 10/29/15 | | -$720.00 | | | | | | | | | | |
| 10/29/15 | American Express ACH PMT W3502 WEB ID: 2005032111 | -$249.00 | | | | | | | | | | |
| 10/29/15 | | -$720.00 | | | | | | | | | | |
| 10/30/15 | American Express ACH PMT W3660 WEB ID: 2005032111 | -$6,120.27 | | | | | | | | | | |
| 10/30/15 | American Express ACH PMT W4288 WEB ID: 2005032111 | -$7,750.96 | | | | | | | | | | |
| 11/02/15 | BOOK TRANSFER CREDIT B/O: BEVERLY PROTON CENTER, LLC LAGUNA NIGUEL, CA 926771260 TRN: 3392700306ES | $50,000.00 | $50,000.00 | | | | | | | | | |
| 11/02/15 | FEDWIRE CREDIT VIA: BANK OF AMERICA, N.A./026009593 B/O: JIAHAO ZHANG BROOKLINE MA 02446-3515 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=LFFM5SE Y4 OBI=INVESTMENT INCOME INVESTOR J IAHAO Z/HANG BBI=/CHGS/USD0,00/OCMT/USD45000,00/ACC/PACIFIC PROT IMAD: 1102B6B7HU2R007583 TRN: 2751909306FF | $45,000.00 | | $45,000.00 | | | | | | | | |
| 11/02/15 | Payment to Chase card ending in 0571 | -$5,000.00 | | | | | | | | | | |
| 11/02/15 | Payment to Chase card ending in 8187 | -$519.75 | | | | | | | | | | |
| 11/02/15 | Payment to Chase card ending in 3763 | -$12,185.19 | | | | | | | | | | |
| 11/02/15 | | -$8,359.14 | | | | | | | | | | |
| 11/02/15 | 002341103132361 GOLDEN LANTERN LAGUNA NIGUEL CA04427427050225681 | -$1,000.00 | | | | | | | | | | |
| 11/02/15 | | -$176.57 | | | | | | | | | | |
| 11/02/15 | | -$136.67 | | | | | | | | | | |
| 11/03/15 | | $20,000.00 | | | $20,000.00 | Deposit from Kexin Wang | | | | | | |
| 11/03/15 | | -$136.58 | | | | | | | | | | |
| 11/04/15 | ANTHEM BLUE I011 PREMIUM DD04502399 PPD ID: BA35214571 | -$350.00 | | | | | | | | | | |
| 11/04/15 | SERVICE CHARGES FOR THE MONTH OF OCTOBER | -$65.00 | | | | | | | | | | |
| 11/05/15 | | -$4,330.00 | | | | | | | | | | |
| 11/05/15 | | -$200.00 | | | | | | | | | | |
| 11/05/15 | ONLINE WIRE TRANSFER VIA: HSBC BANK USA/122240861 A/C: SQUARE PEG DESIGN, LLC OAKLAND CA 94612 US REF: WEBSITE DESIGN IMAD: 1105B1QGC06C001464 TRN: 3005400309ES | -$12,960.00 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/05/15 | | -$2,333.17 | | | | | | | | | | |
| 11/05/15 | | -$89.00 | | | | | | | | | | |
| 11/06/15 | ALLY ALLY PAYMT 61192204521403I WEB ID 9833122002 | -$1,568.09 | | | | | | | | | | |
| 11/09/15 | | $300,000.00 | | | $300,000.00 | Deposit - cash in ticket | | | | | | |
| 11/09/15 | | -$320.00 | | | | | | | | | | |
| 11/09/15 | | -$300,000.00 | | | | | | | | -$300,000.00 | | |
| 11/12/15 | Payment to Chase card ending in 8187 | -$232.95 | | | | | | | | | | |
| 11/12/15 | | -$1,656.48 | | | | | | | | | | |
| 11/12/15 | Payment to Chase card ending in 0571 | -$16,930.79 | | | | | | | | | | |
| 11/12/15 | CHIPS CREDIT VIA STANDARD CHARTERED BANK/0256 B/O: IDV/DAI LIXIA O CITY SHAN DONG PROVINCE/CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL. CA 926771260/AC-00 0000009340 ORG=/25782016071 O CITY SHAN DONG PROVINCE/CHINA OGB=STANDA RD CHARTERED BANK (HONG KONG) HONG KONG HONG KONG OBI=G39284862 DAI SSN: 0413984 TRN: 7299900316FC | $45,000.00 | | $45,000.00 | | | | | | | | |
| 11/12/15 | | -$45.00 | | | | | | | | | | |
| 11/16/15 | | -$15,000.00 | | | | | | | | -$15,000.00 | | |
| 11/16/15 | | -$3,000.00 | | | | | | | | | | |
| 11/16/15 | | -$15,000.00 | | | | | | | | -$15,000.00 | | |
| 11/16/15 | ANTHEM BLUE I01I PREMIUM DD04903879 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 11/16/15 | 008834111428131 CROWN VALLEY P LAGUNA NIGUEL CA04427427050225681 | -$500.00 | | | | | | | | | | |
| 11/16/15 | ANTHEM BLUE I01I PREMIUM DD04907409 PPD ID: BA35214571 | -$269.00 | | | | | | | | | | |
| 11/16/15 | ANTHEM BLUE I01I PREMIUM DD04906872 PPD ID: BA35214571 | -$185.00 | | | | | | | | | | |
| 11/16/15 | ANTHEM BLUE I01I PREMIUM DD04903881 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 11/17/15 | | -$8,730.00 | | | | | | | | | | |
| 11/17/15 | | -$1,494.69 | | | | | | | | | | |
| 11/18/15 | | -$70.57 | | | | | | | | | | |
| 11/18/15 | | -$200.00 | | | | | | | | | | |
| 11/18/15 | | -$155.88 | | | | | | | | | | |
| 11/19/15 | | -$2,771.82 | | | | | | | | | | |
| 11/20/15 | | -$245.00 | | | | | | | | | | |
| 11/23/15 | | -$100.00 | | | | | | | | | | |
| 11/23/15 | American Express ACH PMT W2052 WEB ID: 2005032111 | -$9,487.59 | | | | | | | | | | |
| 11/23/15 | American Express ACH PMT W8588 WEB ID: 2005032111 | -$207.89 | | | | | | | | | | |
| 11/25/15 | BOOK TRANSFER CREDIT B/D: HANG SENG BANK LTD HONG KONG HONG KONG ORG:/920017555888 MR LIN WEIPING OGB: HANG SENG BANK LTD INSTITUTIONAL BANKING DEPT REF: LIN WEIPING/CHGS/USD23,00/ACC/JP MORGAN CHASE BANK,N.A. 3973IRVINE BLV D IRVINE, CA 92602 UNIT ED STATES R OUTING NUMBER:32227162 7 TRN: 3119992329FS | $45,027.00 | | $45,027.00 | | | | | | | | |
| 11/27/15 | 5759291126ARCO #42679 AMPM MISSION VIEJO CA 04427427050225681 | -$3.98 | | | | | | | | | | |
| 11/27/15 | 8631421126ARCO #42679 AMPM MISSION VIEJO CA 04427427050225681 | -$38.06 | | | | | | | | | | |
| 11/27/15 | CHIPS CREDIT VIA: STANDARD CHARTERED BANK/0256 B/O: IDV/ZHANG FAN RICT BEIJING CITY/CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/43386807511 RICT BE IJING CITY/CHINA DGB=STANDARD CHART ERED BANK (HONG KONG) HONG KONG HON G KONG OBI=ZHANG FAN E30083650 INVE ST SSN: 0348201 TRN: 6140200331FC | $45,050.00 | | $45,050.00 | | | | | | | | |
| 11/30/15 | | -$3,281.58 | | | | | | | | | | |
| 11/30/15 | MNWD-WTR BILL 9494484050 WEB ID: 2141901461 | -$146.46 | | | | | | | | | | |
| 11/30/15 | | -$4,100.00 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 11/30/15 | | -$503.84 | | | | | | | | | | |
| 11/30/15 | ONLINE INTERNATIONAL WIRE TRANSFER A/C: HANG SENG BANK LTD HONG KONG HONG KONG REF: BROKER FEES/BNF/BROKER FEES TRN 3248700334ES | -$75,000.00 | | | | | | | -$75,000.00 | | | |
| 12/01/15 | BOOK TRANSFER CREDIT B/D: WING LUNG BANK LTD HONG KONG HONG KONG ORG /3034000563 1/DING LIANG REF: DING LIANG/OCMT/USD45000.00/BNF/ABA/322371627 JP MORGAN CHASE BANK NA 3973 IRVUNE BLVD IRVINE C A 92603 TRN: 0704398335FS | $45,000.00 | | $45,000.00 | | | | | | | | |
| 12/01/15 | | -$671.50 | | | | | | | | | | |
| 12/01/15 | FEDWIRE CREDIT VIA: WELLS FARGO BANK, N.A./026005092 B/O: LAN JIE ID NO. CHN/W85583071 DOB 20051971 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=FT15335 13199 OBI=5663 3381 2388 0102 4448 3046 1015 6855 0361 0674 4619 3810 6316 IMAD: 1201B6B7001C001477 TRN: 0687909335FF | $44,974.00 | | $44,974.00 | | | | | | | | |
| 12/02/15 | | -$34,084.50 | | | | | | | | | | |
| 12/02/15 | | -$97.00 | | | | | | | | | | |
| 12/02/15 | | -$3,780.00 | | | | | | | | | | |
| 12/02/15 | | -$9,642.50 | | | | | | | | | | |
| 12/03/15 | SERVICE CHARGES FOR THE MONTH OF NOVEMBER | -$115.00 | | | | | | | | | | |
| 12/04/15 | | -$557.48 | | | | | | | | | | |
| 12/04/15 | | -$1,910.65 | | | | | | | | | | |
| 12/04/15 | | -$790.00 | | | | | | | | | | |
| 12/04/15 | | -$201.88 | | | | | | | | | | |
| | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MISS LIU RUI N YUAN 702 CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/603137084888 N YUAN 702 CHINA OGB=HSBC HONG KONG HONG KONG HONG KONG OBI=LIU RUI BBI=/CHG S/USD25.00/ SSN: 0041239 TRN: 0594100338FC | $45,025.00 | | $45,025.00 | | | | | | | | |
| 12/07/15 | Payment to Chase card ending in 3763 | -$7,407.54 | | | | | | | | | | |
| 12/07/15 | BOOK TRANSFER CREDIT B/O: NANYANG COMMERCIAL BANK LTD WEST KOWLOON HONG KONG ORG:/04350392101159 LI CHUNBO ADD FLT A 40/F ONE WANCHA REF:/CHGS/USD23,00/BNF/JPMORGAN CHASE BANK NA 3973 IRVINE BLVD IRVINE CA U SA TRN: 5666793341JS | $45,007.00 | | $45,007.00 | | | | | | | | |
| 12/07/15 | ALLY ALLY PAYMT 61192204521403I WEB ID: 9833122002 | -$1,568.09 | | | | | | | | | | |
| 12/07/15 | | -$303.34 | | | | | | | | | | |
| 12/07/15 | | -$320.00 | | | | | | | | | | |
| 12/08/15 | ANTHEM BLUE I01I PREMIUM DD05020962 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 12/08/15 | ANTHEM BLUE I01I PREMIUM DD05025656 PPD ID: BA35214571 | -$350.00 | | | | | | | | | | |
| 12/08/15 | ANTHEM BLUE I01I PREMIUM DD05023503 PPD ID: BA35214571 | -$269.00 | | | | | | | | | | |
| 12/08/15 | ANTHEM BLUE I01I PREMIUM DD05020964 PPD ID: BA35214571 | -$98.00 | | | | | | | | | | |
| 12/08/15 | ANTHEM BLUE I01I PREMIUM DD05023131 PPD ID: BA35214571 | -$185.00 | | | | | | | | | | |
| 12/09/15 | 32985.8 | -$15.00 | | | | | | | | | | |
| 12/09/15 | | -$19.16 | | | | | | | | | | |
| 12/09/15 | | -$33.44 | | | | | | | | | | |
| 12/14/15 | | -$284.00 | | | | | | | | | | |
| 12/21/15 | Payment to Chase card ending in 8187 | -$631.71 | | | | | | | | | | |
| 12/22/15 | ONLINE WIRE TRANSFER VIA: BANK OF AMERICA N A/0959 A/C: BANK OF AMERICA, NATIONAL ASSOCIATICONWAY 720325635 US BEN: ASCENDANT, LLC BOCA RATON FL 33486 US REF: SERVICE FEE FOR BP SSN: 0379155 TRN: 3386200356ES | -$6,500.00 | | | | | | | | | | |
| 12/23/15 | | -$1,656.48 | | | | | | | | | | |
| 12/23/15 | | -$593.28 | | | | | | | | | | |
| 12/23/15 | | -$2,184.00 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12/23/15 | | -$44,910.50 | | | | | | | | | | |
| 12/23/15 | | -$728.00 | | | | | | | | | | |
| 12/23/15 | | -$840.48 | | | | | | | | | | |
| 12/24/15 | | -$333.34 | | | | | | | | | | |
| 12/28/15 | | -$35.64 | | | | | | | | | | |
| 12/28/15 | | -$5,169.60 | | | | | | | | | | |
| 12/28/15 | | -$81.56 | | | | | | | | | | |
| 12/28/15 | | -$70.57 | | | | | | | | | | |
| 01/04/16 | | -$284.00 | | | | | | | | | | |
| 01/04/16 | | -$1,980.00 | | | | | | | | | | |
| 01/06/16 | Anthem BC RA-1201021 000000668623772 TEL ID: 9195000001 | -$98.00 | | | | | | | | | | |
| 01/06/16 | Anthem BC RA-1201021 000000668756586 TEL ID: 9195000001 | -$350.00 | | | | | | | | | | |
| 01/06/16 | SERVICE CHARGES FOR THE MONTH OF DECEMBER | -$105.00 | | | | | | | | | | |
| 01/06/16 | ALLY ALLY PAYMT 61192204521403I WEB ID: 9833122002 | -$1,568.09 | | | | | | | | | | |
| 01/06/16 | Anthem BC RA-1201021 000000668746774 TEL ID: 9195000001 | -$98.00 | | | | | | | | | | |
| 01/06/16 | Anthem BC RA-1201021 000000668642141 TEL ID: 9195000001 | -$269.00 | | | | | | | | | | |
| 01/06/16 | Anthem BC RA-1201021 000000668744419 TEL ID: 9195000001 | -$185.00 | | | | | | | | | | |
| 01/07/16 | | -$81.75 | | | | | | | | | | |
| 01/08/16 | | -$500.00 | | | | | | | | | | |
| 01/08/16 | Payment to Chase card ending in 8187 | -$248.32 | | | | | | | | | | |
| 01/08/16 | Payment to Chase card ending in 3763 | -$2,093.83 | | | | | | | | | | |
| 01/08/16 | ONLINE WIRE TRANSFER VIA: HSBC BANK USA/122240861 A/C: SQUARE PEG DESIGN, LLC OAKLAND CA 94612 US REF: WEBSITE DESIGN IMAD: 0108B1QGC02C001045 TRN: 3011000008ES | -$5,000.00 | | | | | | | | | | |
| 01/11/16 | | -$3,000.00 | | | | | | | | | | |
| 01/11/16 | | -$3,000.00 | | | | | | | | | | |
| 01/11/16 | | -$1,656.48 | | | | | | | | | | |
| 01/15/16 | Payment to Chase card ending in 8187 | -$355.45 | | | | | | | | | | |
| 01/15/16 | | -$283.16 | | | | | | | | | | |
| 01/19/16 | | -$4,130.00 | | | | | | | | | | |
| 01/19/16 | | -$932.81 | | | | | | | | | | |
| 01/20/16 | ONLINE WIRE TRANSFER VIA: BANK OF AMERICA N A/0959 A/C: BANK OF AMERICA, NATIONAL ASSOCIATICONWAY 720325635 US BEN: LONGWEN LI DAILY CITY CA 94015 US REF: RETURN OF ADMIN FEE/BNF/RETURN OF ADMIN FEE SSN: 0293937 TRN: 3021100020ES | -$45,000.00 | | | | | | | | | | |
| 01/22/16 | | -$150.00 | | | | | | | | | | |
| 01/25/16 | Payment to Chase card ending in 8187 | -$30.51 | | | | | | | | | | |
| 01/25/16 | | $104.00 | | | $104.00 | Check from United States Liability Insurance Co. | | | | | | |
| 01/26/16 | | -$5,169.60 | | | | | | | | | | |
| | | $32,985.80 | $541,100.00 | $2,255,701.00 | $567,822.78 | | -$422,000.00 | -$315,000.00 | -$342,500.00 | -$429,580.00 | -$138,000.00 | -$42,000.00 |
| | Reconciliation | | | | | | | | | | | |
| | Beginning balance | $4,651.23 | | | | | | | | | | |
| | Transfers from #5152 | $541,100.00 | | | | | | | | | | |
| | From likely investors | $2,300,701.00 | | | | 2975619 | | | | | | |
| | Other deposits | $522,822.78 | | | | | | | | | | |
| | Checks written | -$550,859.42 | | | | | | | | | | |
| | To Overseas Chinese Immigration Consulting | -$422,000.00 | | | | | | | | | | |
| | To Industrial &Commerical Bank | -$315,000.00 | | | | | | | | | | |
| | To Hang Seng Bank | -$342,500.00 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | To American Express | -$124,010.44 | | | | | | | | | | |
| | To Chase | -$386,926.32 | | | | | | | | | | |
| | To Caesar's Palace | -$56,172.84 | | | | | | | | | | |
| | To Barclays and Ally | -$60,547.08 | | | | | | | | | | |
| | To Charles Liu | -$430,657.10 | | | | | | | | | | |
| | To Xin Wang | -$138,000.00 | | | | | | | | | | |
| | On behalf of Charles Liu | -$83,295.91 | | | | | | | | | | |
| | On behalf of Xin Wang | -$12,425.93 | | | | | | | | | | |
| | On behalf of WenLi Yao | -$938.69 | | | | | | | | | | |
| | Potential payments on behalf of Charles Liu | -$111,417.97 | | | | | | | | | | |
| | Other payments | -$259,537.51 | | | | | | | | | | |
| | Transfers to #5152 | -$42,000.00 | | | | | | | | | | |
| | Ending balance | $32,985.80 | | | | | | | | | | |
| Beginning balance | | $32,985.80 | | | | | | | | | | |
| 2/1/2016 | Check | -$29.64 | | | | | | | | | | |
| 2/1/2016 | Check | -$397.72 | | | | | | | | | | |
| 2/2/2016 | Payment to Chase card ending in 3763 | -$11,890.82 | | | | | | | | | | |
| 2/2/2016 | Payment to Chase card ending in 8187 | -$1,207.77 | | | | | | | | | | |
| 2/4/2016 | Anthem BC | -$269.00 | | | | | | | | | | |
| 2/4/2016 | Anthem BC | -$98.00 | | | | | | | | | | |
| 2/4/2016 | Anthem BC | -$350.00 | | | | | | | | | | |
| 2/4/2016 | Online wire transfer via HSBC Bank Square Peg Design | -$8,486.58 | | | | | | | | | | |
| 2/4/2016 | Anthem BC | -$185.00 | | | | | | | | | | |
| 2/4/2016 | Anthem BC | -$98.00 | | | | | | | | | | |
| 2/8/2016 | Check | -$669.26 | | | | | | | | | | |
| 2/8/2016 | Check | -$4,330.00 | | | | | | | | | | |
| 2/8/2016 | ALLY payment | -$1,568.09 | | | | | | | | | | |
| 2/12/2016 | Book transfer credit Beverly Proton Center, LLC | $50,000.00 | $50,000.00 | | | | | | | | | |
| 2/12/2016 | Check | -$3,025.91 | | | | | | | | | | |
| 2/16/2016 | Check | -$150.00 | | | | | | | | | | |
| 2/16/2016 | Check | -$5,169.60 | | | | | | | | | | |
| 2/22/2016 | Deposit | $200,000.00 | $200,000.00 | | | | | | | | | |
| 2/23/2016 | Check | -$86,600.00 | | | | | | | | | | |
| 2/23/2016 | Check | -$700.92 | | | | | | | | | | |
| 2/23/2016 | Check | -$277.38 | | | | | | | | | | |
| 2/24/2016 | Check | -$450.02 | | | | | | | | | | |
| 2/25/2016 | Check | -$1,656.48 | | | | | | | | | | |
| 2/25/2016 | ALLY payment | -$41,107.59 | | | | | | | | | | |
| 2/26/2016 | Check | -$675.00 | | | | | | | | | | |
| 2/26/2016 | Check | -$511.64 | | | | | | | | | | |
| Ending balance | | $113,081.38 | $791,100.00 | $2,255,701.00 | $567,822.78 | | -$422,000.00 | -$315,000.00 | -$342,500.00 | -$429,580.00 | -$138,000.00 | -$42,000.00 |

Reconciliation

| | |
|---|---|
| Beginning balance | $4,651.23 |
| Transfers from #5152 | $791,100.00 |
| From likely investors | $2,300,701.00 |
| Other deposits | $522,822.78 |
| Checks written | -$550,859.42 |
| To Overseas Chinese Immigration Consulting | -$422,000.00 |
| To Industrial &Commerical Bank | -$315,000.00 |
| To Hang Seng Bank | -$342,500.00 |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | To American Express | -$124,010.44 | | | | | | | | | | |
| | To Chase | -$400,024.91 | | | | | | | | | | |
| | To Caesar's Palace | -$56,172.84 | | | | | | | | | | |
| | To Barclays and Ally | -$103,222.76 | | | | | | | | | | |
| | To Charles Liu | -$430,657.10 | | | | | | | | | | |
| | To Xin Wang | -$138,000.00 | | | | | | | | | | |
| | On behalf of Charles Liu | -$83,295.91 | | | | | | | | | | |
| | On behalf of Xin Wang | -$12,425.93 | | | | | | | | | | |
| | On behalf of WenLi Yao | -$938.69 | | | | | | | | | | |
| | Potential payments on behalf of Charles Liu | -$112,417.97 | | | | | | | | | | |
| | Other payments | -$372,667.66 | | | | | | | | | | |
| | Transfers to #5152 | -$42,000.00 | | | | | | | | | | |
| | Ending balance | $113,081.38 | | | | | | | | | | |
| Beginning balance | | $113,081.38 | | | | | | | | | | |
| 3/3/2016 | Anthem | -$350.00 | | | | | | | | | | |
| 3/3/2016 | Anthem | -$269.00 | | | | | | | | | | |
| 3/3/2016 | Anthem | -$185.00 | | | | | | | | | | |
| 3/3/2016 | Anthem | -$98.00 | | | | | | | | | | |
| 3/3/2016 | Anthem | -$98.00 | | | | | | | | | | |
| 3/7/2016 | Deposit | $644.88 | | | $644.88 | Unknown | | | | | | |
| 3/7/2016 | Payment to Chase Card | -$13,437.10 | | | | | | | | | | |
| 3/9/2016 | Check | -$4,300.00 | | | | | | | | | | |
| 3/9/2016 | Check | -$756.07 | | | | | | | | | | |
| 3/9/2016 | Check | -$320.00 | | | | | | | | | | |
| 3/11/2016 | Check | -$71.01 | | | | | | | | | | |
| 3/14/2016 | Check | -$223.21 | | | | | | | | | | |
| 3/15/2016 | Check | -$3,750.00 | | | | | | | | | | |
| 3/15/2016 | Check | -$347.50 | | | | | | | | | | |
| 3/18/2016 | Check | -$25.00 | | | | | | | | | | |
| 3/21/2016 | Check | -$2,500.00 | | | | | | | | | | |
| 3/23/2016 | Check | -$3,312.96 | | | | | | | | | | |
| 3/25/2016 | Check | -$19.60 | | | | | | | | | | |
| 3/29/2016 | Check | -$5,169.60 | | | | | | | | | | |
| Ending balance | | $78,494.21 | $791,100.00 | $2,255,701.00 | $568,467.66 | | -$422,000.00 | -$315,000.00 | -$342,500.00 | -$429,580.00 | -$138,000.00 | -$42,000.00 |
| | Reconciliation | | | | | | | | | | | |
| | Beginning balance | $4,651.23 | | | | | | | | | | |
| | Transfers from #5152 | $791,100.00 | | | | | | | | | | |
| | From likely investors | $2,300,701.00 | | | | | | | | | | |
| | Other deposits | $523,467.66 | | | | | | | | | | |
| | Checks written | -$676,297.94 | | | | | | | | | | |
| | To Overseas Chinese Immigration Consulting | -$422,000.00 | | | | | | | | | | |
| | To Industrial &Commerical Bank | -$315,000.00 | | | | | | | | | | |
| | To Hang Seng Bank | -$342,500.00 | | | | | | | | | | |
| | To American Express | -$124,010.44 | | | | | | | | | | |
| | To Chase | -$413,462.01 | | | | | | | | | | |
| | To Caesar's Palace | -$56,172.84 | | | | | | | | | | |
| | To Barclays and Ally | -$103,222.76 | | | | | | | | | | |
| | To Charles Liu | -$429,580.00 | | | | | | | | | | |
| | To Xin Wang | -$138,000.00 | | | | | | | | | | |
| | On behalf of Charles Liu | -$84,373.01 | | | | | | | | | | |
| | On behalf of Xin Wang | -$12,425.93 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | On behalf of WenLi Yao | -$938.69 | | | | | | | | | | |
| | Potential payments on behalf of Charles Liu | -$113,417.97 | | | | | | | | | | |
| | Other payments | -$268,024.09 | | | | | | | | | | |
| | Transfers to #5152 | -$42,000.00 | | | | | | | | | | |
| | Ending balance | $78,494.21 | | | | | | | | | | |
| | Checks written | -$676,298.14 | | | | | | | | | | |
| | To American Express | -$124,010.44 | | | | | | | | | | |
| | To Chase | -$413,462.01 | | | | | | | | | | |
| | To Caesar's Palace | -$56,172.84 | | | | | | | | | | |
| | To Barclays and Ally | -$103,222.76 | | | | | | | | | | |
| | On behalf of Charles Liu | -$84,373.01 | | | | | | | | | | |
| | On behalf of Xin Wang | -$12,425.93 | | | | | | | | | | |
| | On behalf of WenLi Yao | -$938.69 | | | | | | | | | | |
| | Potential payments on behalf of Charles Liu | -$113,417.97 | | | | | | | | | | |
| | Other payments | -$268,024.09 | | | | | | | | | | |
| | Total various payments | -$1,852,345.88 | | | | | | | | | | |
| Beginning balance | | $78,494.21 | | | | | | | | | | |
| 4/4/2016 | Payment to Chase Card | -$10,945.71 | | | | | | | | | | |
| 4/6/2016 | Anthem | -$377.00 | | | | | | | | | | |
| 4/7/2016 | Transfer | $100,000.00 | $100,000.00 | | | | | | | | | |
| 4/7/2016 | Deposit | $284.00 | | | $284.00 | | | | | | | |
| 4/7/2016 | Check | -$35,670.00 | | | | | | | | | | |
| 4/7/2016 | Anthem | -$311.00 | | | | | | | | | | |
| 4/7/2016 | Anthem | -$215.00 | | | | | | | | | | |
| 4/7/2016 | Anthem | -$106.00 | | | | | | | | | | |
| 4/7/2016 | Anthem | -$105.00 | | | | | | | | | | |
| 4/8/2016 | Check | -$5,169.60 | | | | | | | | | | |
| 4/11/2016 | Check | -$62,500.00 | | | | | | | | | | |
| 4/12/2016 | Check | -$4,100.00 | | | | | | | | | | |
| 4/12/2016 | Check | -$824.57 | | | | | | | | | | |
| 4/18/2016 | Check | -$5,373.00 | | | | | | | | | | |
| 4/27/2016 | Check | -$800.00 | | | | | | | | | | |
| 4/27/2016 | Check | -$800.00 | | | | | | | | | | |
| 4/28/2016 | Check | -$6,000.00 | | | | | | | | | | |
| Ending balance | | $45,481.33 | $891,100.00 | $2,255,701.00 | $568,751.66 | | -$422,000.00 | -$315,000.00 | -$342,500.00 | -$429,580.00 | -$138,000.00 | -$42,000.00 |
| | Reconciliation | | | | | | | | | | | |
| | Beginning balance | $4,651.23 | | | | | | | | | | |
| | Transfers from #5152 | $891,100.00 | | | | | | | | | | |
| | From likely investors | $2,255,701.00 | | | | | | | | | | |
| | Other deposits | $568,751.66 | | | | | | | | | | |
| | Checks written | -$797,535.11 | | | | | | | | | | |
| | To Overseas Chinese Immigration Consulting | -$422,000.00 | | | | | | | | | | |
| | To Industrial &Commerical Bank | -$315,000.00 | | | | | | | | | | |
| | To Hang Seng Bank | -$342,500.00 | | | | | | | | | | |
| | To American Express | -$124,010.44 | | | | | | | | | | |
| | To Chase | -$424,407.72 | | | | | | | | | | |
| | To Caesar's Palace | -$56,172.84 | | | | | | | | | | |
| | To Barclays and Ally | -$103,222.76 | | | | | | | | | | |
| | To Charles Liu | -$429,580.00 | | | | | | | | | | |
| | To Xin Wang | -$138,000.00 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC

| Paid Date | Description | Amount | Transfers from #5152 | Investor Deposits | Other deposits | Source of deposit | Payments to Overseas Chinese Immigration Consul | Payments to Industrial & Commercial Bank | Payments to Hang Seng Bank | Payments to Charles Liu | Payments to Xin Wang | Transfers to #5152 |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | On behalf of Charles Liu | -$84,373.01 | | | | | | | | | | |
| | On behalf of Xin Wang | -$12,425.93 | | | | | | | | | | |
| | On behalf of WenLi Yao | -$938.69 | | | | | | | | | | |
| | Potential payments on behalf of Charles Liu | -$114,531.97 | | | | | | | | | | |
| | Other payments | -$268,024.09 | | | | | | | | | | |
| | Transfers to #5152 | -$42,000.00 | | | | | | | | | | |
| | Ending balance | $45,481.33 | | | | | | | | | | |
| | | | | | | | | | | | | |
| | Checks written | -$797,535.11 | | | | | | | | | | |
| | To American Express | -$124,010.44 | | | | | | | | | | |
| | To Chase | -$424,407.72 | | | | | | | | | | |
| | To Caesar's Palace | -$56,172.84 | | | | | | | | | | |
| | To Barclays and Ally | -$103,222.76 | | | | | | | | | | |
| | On behalf of Charles Liu | -$84,373.01 | | | | | | | | | | |
| | On behalf of Xin Wang | -$12,425.93 | | | | | | | | | | |
| | On behalf of WenLi Yao | -$938.69 | | | | | | | | | | |
| | Potential payments on behalf of Charles Liu | -$114,531.97 | | | | | | | | | | |
| | Other payments | -$268,024.09 | | | | | | | | | | |
| | Total various payments | -$1,985,642.56 | | | | | | | | | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC
Analysis of investor deposits

| Paid Date | Description | Amount | Name of Investor | Number of Investors | Name Agreed to investor list provided by Charles Liu | Funds from Investors on list provided by Charles Liu | Funds from Investors on US CIS list | Funds from Investors Agreed to General Ledger provided by Charles Liu |
|---|---|---|---|---|---|---|---|---|
| 11/14/14 | FEDWIRE CREDIT VIA: RBS CITIZENS, NA/011500120 B/O: WANG WANG BRIGHTON MA 021353408 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-000000009340 RFB=O/B RBS CITIZENS IMAD: 1114A1B7A41C002780 TRN: 5748009318FF | $45,000.00 | Wang, Wang | 1 | yes | $45,000.00 | | |
| 01/06/15 | FEDWIRE CREDIT VIA: WELLS FARGO BANK, N.A./026005092 B/O: WANG ZHONGSHENG ID NO. CHN/G27007501 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=FT15006 30604 IMAD: 0106B6B7001C000994 TRN: 0399609006FF | $19,974.00 | Wang, Zhongsheng | 1 | | | | $19,974.00 |
| 03/11/15 | FEDWIRE CREDIT VIA: HSBC BANK USA, N.A./021001088 B/O: MR CAO XIANG 3 LOU B SHI SHENZHEN CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=HK11103 50S6EUFCW OBI=CAO XIANG BBI=/CHGS/U SD25,00/BNF/BBK INFO: SW CHASUS33 IMAD: 0311B1Q8984C001698 TRN: 1888209070FF | $44,975.00 | Cao, Xiang | 1 | | | $44,975.00 | |
| 03/24/15 | FEDWIRE CREDIT VIA: WELLS FARGO BANK, N.A./026005092 B/O: WANG ZHONGSHENG ID NO. CHN/G27007501 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=FT15083 62190 OBI=JIEKUN IMAD: 0324B6B7001C001686 TRN: 0469209083FF | $29,974.00 | Wang, Zhongsheng | | | | | $29,974.00 |
| 04/01/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MR ZHOU CHANGGANG AN, SHANDONG, CHINA ID:W55495821 REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/720355742833 AN, SH ANDONG, CHINA ID:W55495821 OGB=HSBC HONG KONG HONG KONG HONG KONG SSN: 0283515 TRN: 5273700091FC | $45,050.00 | Zhou, Changgang | 1 | yes | $45,050.00 | | |
| 04/13/15 | BOOK TRANSFER CREDIT B/O: HANG SENG BANK LTD HONG KONG HONG KONG ORG:/787551498888 MISS ZHANG HAIXIA OGB: HANG SENG BANK LTD INSTITUTIONAL BANKING DEPT REF: HAIXIA ZHANG/CHGS/USD23,00/ACC/JP MORGAN CHASE BANK,N.A. ROUTONG NO:32 22 71627 UNITED STATES TRN: 2152300103JS | $45,027.00 | Zhang, Haixia | 1 | yes | $45,027.00 | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC
Analysis of investor deposits

| Paid Date | Description | Amount | Name of Investor | Number of Investors | Name Agreed to investor list provided by Charles Liu | Funds from Investors on list provided by Charles Liu | Funds from Investors on US CIS list | Funds from Investors Agreed to General Ledger provided by Charles Liu |
|---|---|---|---|---|---|---|---|---|
| 04/17/15 | FEDWIRE CREDIT VIA: HSBC BANK USA, N.A./021001088 B/O: MR YANG JIANQIANG SHUI NAN SAN JIE, CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-00000009340 RFB=HK11704 5PQ9T5POG OBI=YANG JIANQIANG NO 18 NANSAN ST, JINSHA LISHUI., SHAWAN T OWN, PANYU DIST. GUANGZHOU IMAD: 0417B1Q8984C001476 TRN: 1260509107FF | $45,025.00 | Yang, Jianqiang | 1 | yes | $45,025.00 | | |
| 05/22/15 | FEDWIRE CREDIT VIA: BANK OF AMERICA, N.A./026009593 B/O: WU DONG NASHVILLE TN 37208-3104 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-00000009340 RFB=8STJZTW 7B OBI=SERVICES BBI=/CHGS/USD0,00/O CMT/USD45000,00/ IMAD: 0522B6B7HU2R012212 TRN: 5198709142FF | $45,000.00 | Dong, Wu | 1 | yes | $45,000.00 | | |
| 06/11/15 | FEDWIRE CREDIT VIA: BANK OF COMMUNICATIONS N.Y./026012629 B/O: NAME:LI LI CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=TTI0421 201504876 OBI=LI LI A RUITONG SQUAR E 847 JIANSHE AVE WUHAN BBI=/OCMT/U SD45100,00/BNF/LESS CHARGES: USD 15 .00 IMAD: 0611B1Q8601C000014 TRN: 0115709162FF | $45,085.00 | Li, Li | 1 | yes | $45,085.00 | | |
| 06/26/15 | FEDWIRE CREDIT VIA: HSBC BANK USA, N.A./021001088 B/O: MS LIU YIMIN SHANGHAI CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=HK12606 5PZG4RJEO OBI=LIU YIMIN IMAD: 0626B1Q8982C001574 TRN: 1191609177FF | $45,020.00 | Liu, Yimin | 1 | yes | $45,020.00 | | |
| 06/29/15 | FEDWIRE CREDIT VIA: BANK OF AMERICA, N.A./026009593 B/O: RUNYI HU ALLSTON MA 02134-1845 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=BUU9D74 7S OBI=INCLUDING TRANSFER FEE BBI=/CHGS/USD0,00/OCMT/USD45100,00/ IMAD: 0629B6B7HU3R003543 TRN: 0426409180FF | $45,100.00 | Hu, Runyi | 1 | yes | $45,100.00 | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC
Analysis of investor deposits

| Paid Date | Description | Amount | Name of Investor | Number of Investors | Name Agreed to investor list provided by Charles Liu | Funds from Investors on list provided by Charles Liu | Funds from Investors on US CIS list | Funds from Investors Agreed to General Ledger provided by Charles Liu |
|---|---|---|---|---|---|---|---|---|
| 06/29/15 | FEDWIRE CREDIT VIA: HSBC BANK USA, N.A./021001088 B/O: MS YU LIFANG CHINA 201108 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=HK12906 5RMGAMB28 OBI=YU LI FANG BBI=/BNF/B BK INFO: 3973 IRVINE BLVD IRV INECA 92602 SW CHASUS33 IMAD: 0629B1Q8982C002557 TRN: 2502809180FF | $45,020.00 | Yu, Lifang | 1 | yes | $45,020.00 | | |
| 07/13/15 | FEDWIRE CREDIT VIA: WELLS FARGO BANK, N.A./026005092 B/O: FEI JIA ID NO. CHN/G34125813 DOB 08031973 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=FT15194 63074 OBI=LACPTC+FEIJIA IMAD: 0713B6B7001C001417 TRN: 0571909194FF | $45,024.00 | Fei, Jia | 1 | yes | $45,024.00 | | |
| 07/17/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MISS XUEYING LU SLOANE AVENUE SW3 3BB REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/40090092302101 SLOA NE AVENUE SW3 3BB OGB=HSBC BANK PLC LONDON USD CLEARING LONDON OBI=XUE YING LU APT 407 NELL GWYNN HOUSE L ONDON SW SSN: 0232084 TRN: 4479500198FC | $45,025.00 | Lu, Xueying | 1 | yes | $45,025.00 | | |
| 07/23/15 | FEDWIRE CREDIT VIA: WELLS FARGO BANK, N.A./026005092 B/O: XU GUANGHE ID NO. CHN/G44735042 DOB 14091973 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=FT15204 67834 IMAD: 0723B6B7001C001568 TRN: 0496809204FF | $45,024.00 | Xu. Guanghe | 1 | yes | $45,024.00 | | |
| 07/31/15 | FEDWIRE CREDIT VIA: INDUSTRIAL & COMM BANK OF CHINA LTD/026014591 B/O: CHEN GUICHAN SHI XI HU QU ZHE JIANG SHENG CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=O/B ICB C OBI=CHEN GUI CHAN BBI=/FTS/ IMAD: 0731MMQFMP51000738 TRN: 6069309212FF | $45,000.00 | Chen, Guichan | 1 | yes | $45,000.00 | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC
Analysis of investor deposits

| Paid Date | Description | Amount | Name of Investor | Number of Investors | Name Agreed to investor list provided by Charles Liu | Funds from Investors on list provided by Charles Liu | Funds from Investors on US CIS list | Funds from Investors Agreed to General Ledger provided by Charles Liu |
|---|---|---|---|---|---|---|---|---|
| 07/31/15 | FEDWIRE CREDIT VIA: STANDARD CHARTERED BANK/026002561 B/O: IDV/SHAO XIAOJING/CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=202OT15 073102351 OBI=PACIFIC PROTON THERAP Y REGIONAL CENTER LLC SHAO XIAO JIN G BBI=/OCMT/USD45000,00/ACC/CONT 57 D 3 IMAD: 0731B1Q9282C002525 TRN: 0272809212FF | $45,000.00 | Shao, Xiaojing | 1 | yes | $45,000.00 | | |
| 08/07/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MS QIAN YU N AN QU, CHONGQING, CHINA 400000 REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/657496592888 N AN Q U, CHONGQING, CHINA 400000 OGB=HSBC HONG KONG HONG KONG HONG KONG OBI= QIAN YU 4-1-601, B1 QU, FENG LIN ZH O SSN: 0291663 TRN: 5438400219FC | $45,030.00 | Qian, Yu | 1 | yes | $45,030.00 | | |
| 08/14/15 | FEDWIRE CREDIT VIA: DEUTSCHE BANK TRUST COMPANY AMERICA/021001033 B/O: TANG XIAOMIN GOVT ISSUE NO.:31010519780125162X REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=1215081 4TBS09706 OBI=TANG XIAOMIN RM 702,N O.6,LANE 36,CHANGSHUN RD,SHANGHAI IMAD: 0814B1Q8383C004285 TRN: 0726209226FF | $45,000.00 | Tang, Xiaomin | 1 | yes | $45,000.00 | | |
| 08/17/15 | BOOK TRANSFER CREDIT B/O: BANK OF COMMUNICATIONS CO LTD SHANGHAI CHINA 20033-6 ORG:/6222620910017403019 MA CHAO QI OGB: BANK OF COMMUNICATIONS BEIJING CHINA 100032 REF:/CHGS/USD20,00/ TRN: 0568600229JS | $44,980.00 | Ma, Chaoqi | 1 | yes | $44,980.00 | | |
| 08/18/15 | FEDWIRE CREDIT VIA: BANK OF AMERICA, N.A./026009593 B/O: WEI ZHAO SAN FRANCISCO CA 94105-4417 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=D5GEH4T L3 OBI=SERVICES WEI ZHAO 400 BEALE ST APT/810 SAN FRANCISCO CA 94105 B BI=/CHGS/USD0,00/OCMT/USD4505 IMAD: 0818B6B7HU4R006817 TRN: 3161009230FF | $45,050.00 | Zhao, Wei | 1 | yes | $45,050.00 | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC
Analysis of investor deposits

| Paid Date | Description | Amount | Name of Investor | Number of Investors | Name Agreed to investor list provided by Charles Liu | Funds from Investors on list provided by Charles Liu | Funds from Investors on US CIS list | Funds from Investors Agreed to General Ledger provided by Charles Liu |
|---|---|---|---|---|---|---|---|---|
| 08/24/15 | FEDWIRE CREDIT VIA: STANDARD CHARTERED BANK/026002561 B/O: IDV/YANG YONG G/CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=202OT15 082402170 BBI=/OCMT/USD45030,00/ACC/SW CHASUS33 IMAD: 0824B1Q9282C003515 TRN: 0500009236FF | $45,030.00 | Yang, Yong | 1 | yes | $45,030.00 | | |
| 08/31/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MR LIU JINGZHONG BEIJING CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/691036529833 BEIJIN G CHINA OGB=HSBC HONG KONG HONG KON G HONG KONG OBI=NAME: LIU JINGZHONG ADDRESS: RM 602UNIT 7, BLDG14, DON GDAQIAO DONG L SSN: 0025832 TRN: 0277700243FC | $45,000.00 | Liu, Jingzhong | 1 | yes | $45,000.00 | | |
| 08/31/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MR CHEN ZHONG CHONGQING CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/657413803888 CHONGQ ING CHINA OGB=HSBC HONG KONG HONG K ONG HONG KONG OBI=CHEN ZHONG SSN: 0366918 TRN: 6903200243FC | $45,025.00 | Chen, Zhong | 1 | yes | $45,025.00 | | |
| 09/02/15 | FEDWIRE CREDIT VIA: WELLS FARGO BANK, N.A./026005092 B/O: YAN CHENGLONG ID NO. CHN/E02985509 DOB 08031988 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=FT15245 16436 OBI=YANCHENGLONG IMAD: 0902B6B7001C001039 TRN: 0518909245FF | $45,004.00 | Yan, Chenglong | 1 | | | $45,004.00 | |
| 09/02/15 | FEDWIRE CREDIT VIA: STANDARD CHARTERED BANK/026002561 B/O: IDV/XIANG DONG UN 16 HAO 6 LOU 1 HAO/CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=202OT15 090200653 BBI=/OCMT/USD45030,00/ACC/CONT 57D 3973 IRVINE BLVD IRVI NE CA92602 USA SW CHASUS3 IMAD: 0902B1Q9282C001317 TRN: 0109309245FF | $45,030.00 | Xiang, Dong | 1 | yes | $45,030.00 | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC
Analysis of investor deposits

| Paid Date | Description | Amount | Name of Investor | Number of Investors | Name Agreed to investor list provided by Charles Liu | Funds from Investors on list provided by Charles Liu | Funds from Investors on US CIS list | Funds from Investors Agreed to General Ledger provided by Charles Liu |
|---|---|---|---|---|---|---|---|---|
| 09/08/15 | BOOK TRANSFER CREDIT B/O: NANYANG COMMERCIAL BANK LTD WEST KOWLOON HONG KONG ORG:/04349692091739 SHI JINYU ADD FLT A 24/F BLK 15 PRO REF: FOR CHEN XIANG CHUN'S EB-5 INVESTMENT/CHGS/USD23,00/BNF/JPMORGAN CHASE BANK NA 3973 IRVINE BLVD IRVINE CA USA TRN: 2260700251JS | $45,007.00 | Chen, Xiang Chun | 1 | yes | $45,007.00 | | |
| 09/08/15 | FEDWIRE CREDIT VIA: FIRST NATIONAL BANK OF OMAHA/107000262 B/O: FAXIAO XU FORT COLLINS CO 80521 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=O/B FNB FT COLLI OBI=PURPOSE: INVESTMENT R EF: FAXIAO XU -ADMINISTRATIVE FEE IMAD: 0908J2Q5142C000024 TRN: 4020909251FF | $45,000.00 | Xu, Faxiao | 1 | yes | $45,000.00 | | |
| 09/08/15 | FEDWIRE CREDIT VIA: HSBC BANK USA, N.A./021001088 B/O: MS LIU GENLAN MIN HANG DISTRICT, SHANG HAI, CHINA REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=HK10809 5PRMWALZ4 OBI=LIU GENLAN EB5 INVEST MENT FEES NO 267 LANE 2566 DUSHIROA D,SHANGHAICHINA B IMAD: 0908B1Q8984C001281 TRN: 0396909251FF | $45,040.00 | Liu, Genlan | 1 | yes | $45,040.00 | | |
| 09/10/15 | BOOK TRANSFER CREDIT B/O: ROYAL BANK OF CANADA PAYMENT CENTERTORONTO ON CANADA M5V2Y-1 ORG:/068004558136 LIAN CHEN REF:/CHGS/USD0,/CHGS/USD20,00/OCMT/USD45000,/INT/ CHASUS33/BNF/JP MORGAN CH ASE BANK, N.A. 3973 IRVINE BLVD 926 02 IRVINE TRN: 6180200253JY | $44,980.00 | Chen, Lian | 1 | yes | $44,980.00 | | |
| 09/11/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MR LI ZENGWEI 204 SHI CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/652421611833 204 SH I CHINA OGB=HSBC HONG KONG HONG KON G HONG KONG OBI=DA SHA 1204 SHI CHI NA NAME : LI ZENGWEI ADDRESS:NEI ME NG GU E ER DUO S SSN: 0090525 TRN: 1548500254FC | $45,000.00 | Li, Zengwei | 1 | yes | $45,000.00 | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC
Analysis of investor deposits

| Paid Date | Description | Amount | Name of Investor | Number of Investors | Name Agreed to investor list provided by Charles Liu | Funds from Investors on list provided by Charles Liu | Funds from Investors on US CIS list | Funds from Investors Agreed to General Ledger provided by Charles Liu |
|---|---|---|---|---|---|---|---|---|
| 09/11/15 | BOOK TRANSFER CREDIT B/O: HANG SENG BANK LTD HONG KONG HONG KONG ORG:/210430294888 MISS SHI JINYU OGB: HANG SENG BANK LTD INSTITUTIONAL BANKING DEPT REF: EB-5 IMMIGRANT INVESTOR PROGRAM FORLI ZE ZHOU'S EB-5 INVESTMENT (SHI J IN YU, ADDR FLAT A 24/F BLK15PROVID ENT CENTRE NORTH POINT HK)/CHGS/USD 25,00/ACC/3973 IRVINE BLVD IRVINE C TRN: 9941300254JY | $45,005.00 | Li, ZeZhou | 1 | | | $45,005.00 | |
| 09/11/15 | CHIPS CREDIT VIA: STANDARD CHARTERED BANK/0256 B/O: IDV/SHEN JUAN RICT BEIJING CITY/CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/43386962001 RICT BE IJING CITY/CHINA OGB=STANDARD CHART ERED BANK (HONG KONG) HONG KONG HON G KONG BBI=/REC/3973 IRVINE BLVD IR VI SSN: 0159407 TRN: 2765400254FC | $45,030.00 | Shen, Juan | 1 | yes | $45,030.00 | | |
| 09/11/15 | BOOK TRANSFER CREDIT B/O: ROYAL BANK OF CANADA PAYMENT CENTERTORONTO ON CANADA M5V2Y-1 ORG:/068004555231 XXX HEHE REF:/CHGS/USD0,/CHGS/USD20,00/OCMT/USD45000,/INT/ CHASUS33/BNF/JP MORGAN CH ASE BANK, N.A. 3973 IRVINE BLVD 926 02 IRVINE TRN: 6992400254JX | $44,980.00 | He, He | 1 | yes | $44,980.00 | | |
| 09/14/15 | FEDWIRE CREDIT VIA: BANK OF AMERICA, N.A./026009593 B/O: LU ZHANG SAN DIEGO CA 92111-3625 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=RZ27QMH RP BBI=/CHGS/USD0,00/OCMT/USD45000, 00/ IMAD: 0914B6B7HU2R012382 TRN: 6118209257FF | $45,000.00 | Lu, Zhang | 1 | yes | $45,000.00 | | |
| 09/14/15 | FEDWIRE CREDIT VIA: WELLS FARGO BANK, N.A./026005092 B/O: LIN WEN ID NO. CHN/W96404204 DOB 21041971 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=FT15257 18223 OBI=EB-(5) 3157 2619 4335 634 7 1311 0022 1800 7309 4158 2121 632 7 4619 3810 6316 IMAD: 0914B6B7001C001468 TRN: 0676609257FF | $45,024.00 | Lin, Wen | 1 | yea | $45,024.00 | | |
| 09/14/15 | BOOK TRANSFER CREDIT B/O: ZIHAO WANG TEMPLE CITY, CA 917803037 REF: RECIPIENT NAME: PACIFIC PROTON THERAPY REGIONAL CENTER,LLC FROM: ZIHAO WANG 5028 SERENA DR TEMPLE CITY CA 91780 TRN: 5129500254ES | $45,000.00 | Wang, Zihao | 1 | yes | $45,000.00 | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC
Analysis of investor deposits

| Paid Date | Description | Amount | Name of Investor | Number of Investors | Name Agreed to investor list provided by Charles Liu | Funds from Investors on list provided by Charles Liu | Funds from Investors on US CIS list | Funds from Investors Agreed to General Ledger provided by Charles Liu |
|---|---|---|---|---|---|---|---|---|
| 09/21/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MR LIU FENG CHONG QING CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/657468781888 CHONG QING CHINA OGB=HSBC HONG KONG HONG KONG HONG KONG OBI=LIU FENG SSN: 0351052 TRN: 6728800264FC | $45,025.00 | Liu, Feng | 1 | yes | $45,025.00 | | |
| 09/23/15 | BOOK TRANSFER CREDIT B/O: ROYAL BANK OF CANADA PAYMENT CENTERTORONTO ON CANADA M5V2Y-1 ORG:/077024503025 YITIAN ZHOU REF:/CHGS/USD0,/CHGS/USD20,00/OCMT/USD45030,/ACC /REGIONAL CENTER, LLC TRN: 4392000266JS | $45,010.00 | Zhou, Yitian | 1 | yes | $45,010.00 | | |
| 09/23/15 | BOOK TRANSFER CREDIT B/O: QUAN CHEN NEW YORK, NY 100274641 REF: ADMINISTRATIVE FEE FROM QUAN CHEN/BNF/PACIFIC PROTON THERAPY REGIONAL CENTER LLC TRN: 4821600265ES | $45,000.00 | Chen, Quan | 1 | yes | $45,000.00 | | |
| 09/30/15 | FEDWIRE CREDIT VIA: BANK OF AMERICA, N.A./026009593 B/O: LONGWEN LI SAN FRANCISCO CA 94132-2335 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=EEJMQZJ 6B OBI=SERVICES BBI=/CHGS/USD0,00/O CMT/USD45000,00/ IMAD: 0930B6B7HU3R002932 TRN: 0527109273FF | $45,000.00 | Li, Longwen | 1 | yes | $45,000.00 | | |
| 10/09/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MR ZHAO JIAN N DISTRICT,BEI JING, CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/809213374833 N DIST RICT,BEI JING, CHINA OGB=HSBC HONG KONG HONG KONG HONG KONG OBI=ZHAO J IAN, MAY 22, 1974 SSN: 0138144 TRN: 2414200282FC | $45,025.00 | Zhao, Jian | 1 | yes | $45,025.00 | | |
| 10/13/15 | BOOK TRANSFER CREDIT B/O: YUHAN SHAN LOS ANGELES, CA 900346809 TRN: 3218900285ES | $45,020.00 | Shan, Yuhan | 1 | yes | $45,020.00 | | |
| 11/02/15 | FEDWIRE CREDIT VIA: BANK OF AMERICA, N.A./026009593 B/O: JIAHAO ZHANG BROOKLINE MA 02446-3515 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=LFFM5SE Y4 OBI=INVESTMENT INCOME INVESTOR J IAHAO Z/HANG BBI=/CHGS/USD0,00/OCMT/USD45000,00/ACC/PACIFIC PROT IMAD: 1102B6B7HU2R007583 TRN: 2751909306FF | $45,000.00 | Zhang, Jiahao | 1 | yes | $45,000.00 | | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC
Analysis of investor deposits

| Paid Date | Description | Amount | Name of Investor | Number of Investors | Name Agreed to investor list provided by Charles Liu | Funds from Investors on list provided by Charles Liu | Funds from Investors on US CIS list | Funds from Investors Agreed to General Ledger provided by Charles Liu |
|---|---|---|---|---|---|---|---|---|
| 11/12/15 | CHIPS CREDIT VIA: STANDARD CHARTERED BANK/0256 B/O: IDV/DAI LIXIA O CITY SHAN DONG PROVINCE/CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/25782016071 O CITY SHAN DONG PROVINCE/CHINA OGB=STANDA RD CHARTERED BANK (HONG KONG) HONG KONG HONG KONG OBI=G39284862 DAI SSN: 0413984 TRN: 7299900316FC | $45,000.00 | Dai, Lixia | 1 | yes | $45,000.00 | | |
| 11/25/15 | BOOK TRANSFER CREDIT B/O: HANG SENG BANK LTD HONG KONG HONG KONG ORG:/920017555888 MR LIN WEIPING OGB: HANG SENG BANK LTD INSTITUTIONAL BANKING DEPT REF: LIN WEIPING/CHGS/USD23,00/ACC/JP MORGAN CHASE BANK,N.A. 3973IRVINE BLV D IRVINE, CA 92602 UNIT ED STATES R OUTING NUMBER:32227162 7 TRN: 3119992329FS | $45,027.00 | Lin, Weiping | 1 | yes | $45,027.00 | | |
| 11/27/15 | CHIPS CREDIT VIA: STANDARD CHARTERED BANK/0256 B/O: IDV/ZHANG FAN RICT BEIJING CITY/CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/43386807511 RICT BE IJING CITY/CHINA OGB=STANDARD CHART ERED BANK (HONG KONG) HONG KONG HON G KONG OBI=ZHANG FAN E30083650 INVE ST SSN: 0348201 TRN: 6140200331FC | $45,050.00 | Zhang, Fan | 1 | yes | $45,050.00 | | |
| 12/01/15 | BOOK TRANSFER CREDIT B/O: WING LUNG BANK LTD HONG KONG HONG KONG ORG:/3034000563 1/DING LIANG REF: DING LIANG/OCMT/USD45000,00/BNF/ABA/322371627 JP MORGAN CHASE BANK NA 3973 IRVUNE BLVD IRVINE C A 92603 TRN: 0704398335FS | $45,000.00 | Ding, Liang | 1 | yes | $45,000.00 | | |
| 12/01/15 | FEDWIRE CREDIT VIA: WELLS FARGO BANK, N.A./026005092 B/O: LAN JIE ID NO. CHN/W85583071 DOB 20051971 REF: CHASE NYC/CTR/BNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 92 6771260/AC-000000009340 RFB=FT15335 13199 OBI=5663 3381 2388 0102 4448 3046 1015 6855 0361 0674 4619 3810 6316 IMAD: 1201B6B7001C001477 TRN: 0687909335FF | $44,974.00 | Lan, Jie | 1 | | | $44,974.00 | |

J.P. Morgan Chase #6428: Pacific Proton Therapy Regional Center LLC
Analysis of investor deposits

| Paid Date | Description | Amount | Name of Investor | Number of Investors | Name Agreed to investor list provided by Charles Liu | Funds from Investors on list provided by Charles Liu | Funds from Investors on US CIS list | Funds from Investors Agreed to General Ledger provided by Charles Liu |
|---|---|---|---|---|---|---|---|---|
| 12/04/15 | CHIPS CREDIT VIA: HSBC BANK USA, N.A./0108 B/O: MISS LIU RUI N YUAN 702 CHINA REF: NBNF=PACIFIC PROTON THERAPY REGIONAL LAGUNA NIGUEL, CA 926771260/AC-00 0000009340 ORG=/603137084888 N YUAN 702 CHINA OGB=HSBC HONG KONG HONG KONG HONG KONG OBI=LIU RUI BBI=/CHG S/USD25,00/ SSN: 0041239 TRN: 0594100338FC | $45,025.00 | Liu, Rui | 1 | | | $45,025.00 | |
| 12/07/15 | BOOK TRANSFER CREDIT B/O: NANYANG COMMERCIAL BANK LTD WEST KOWLOON HONG KONG ORG:/04350392101159 LI CHUNBO ADD FLT A 40/F ONE WANCHA REF:/CHGS/USD23,00/BNF/JPMORGAN CHASE BANK NA 3973 IRVINE BLVD IRVINE CA U SA TRN: 5666793341JS | $45,007.00 | Li, Chinbo | 1 | yes | $45,007.00 | | |
| Totals | | $2,255,701.00 | | 50 | | $1,980,770.00 | $224,983.00 | $49,948.00 |

**Pacific Proton (LA-4639)**
**Deposit and expenditure analysis - net**

| | #1028 | #5152 | #6428 | Total |
|---|---|---|---|---|
| **TOTAL SOURCES OF FUNDS** | | | | |
| Beginning balance | $100,595.00 | $10,575.10 | $4,651.23 | $115,821.33 |
| Funds from investors | $24,712,217.00 | | $2,255,701.00 | $26,967,918.00 |
| From Overseas Chinese Immigration Cons. | $1,500,200.00 | $559,930.00 | | $2,060,130.00 |
| Other deposits | $250.00 | $500,000.00 | $568,751.66 | $1,069,001.66 |
| **Total funds available** | | | | $30,212,870.99 |
| **TOTAL USES OF FUNDS** | | | | |
| To Charles Liu | -$1,500,000.00 | -$4,785,000.00 | -$429,580.00 | -$6,714,580.00 |
| To Xin Wang | | -$1,400,000.00 | -$138,000.00 | -$1,538,000.00 |
| To Overseas Chinese Immigration Cons. | -$1,500,000.00 | -$5,800,000.00 | -$422,000.00 | -$7,722,000.00 |
| To International & Commercial Bank | -$1,000,000.00 | -$2,500,000.00 | -$315,000.00 | -$3,815,000.00 |
| To Hang Seng Bank | | -$1,045,000.00 | -$342,500.00 | -$1,387,500.00 |
| Other expenditures | -$1,010,750.00 | -$5,630,389.15 | -$1,985,642.56 | -$8,626,781.71 |
| **Total use of funds** | | | | -$29,803,861.71 |
| **Ending balance** | | | | $409,009.28 |