# EXHIBIT 14

Taxpayer Copy

**EXHIBIT**

**129**

2-24-2021   C Liu

Exhibit 14 Page 334



MARCUM
ACCOUNTANTS ▲ ADVISORS

United MPH Ventures, LLC
28202 Cabot Road, Suite 640
Laguna Niguel, CA  92677

Dear Charles,

Enclosed are the following partnership returns prepared on behalf of United MPH Ventures, LLC for the
year ended December 31, 2015.

> 2015 U.S. Return of Partnership Income
> 2015 IRS e-file Signature Authorization for Form 1065
> 2015 California LLC Return of Income
> 2015 California E-File Return Authorization for LLC's
> 2016 California Limited Liability Company Tax Voucher
> 2015 California Payment Voucher for LLC E-Filed Returns

The original of each of the above mentioned returns should be dated and signed in accordance with the
filing instructions included with the copy of the return.  This copy is for your use and should be retained for
your files.

These return(s) were prepared from information provided by you or your representative.  The preparation of
tax returns does not include the independent verification of information used.  Therefore, we recommend
you review the return(s) before signing to ensure there are no omissions or misstatements.  If you note
anything which may require a change to the return(s), please contact us before filing them.

Tax or professional advice contained in or accompanying this document, unless otherwise specifically
stated, is not intended or written to be used, and cannot be used, for the purpose of (i) avoiding
penalties under the Internal Revenue Code, or (ii) promoting, marketing, or recommending to another
party any transaction or matter that is contained in or accompanying this document.  In addition, unless
otherwise specifically stated, any advice provided shall not be deemed a formal tax opinion upon
which the addressee can rely.

We appreciate this opportunity to serve you.  Please contact us if you have any questions or if we may be of
further assistance.

Sincerely,

Stan C Lam
Marcum LLP



MARCUM GROUP
M E M B E R

**Marcum LLP** ▪ 1920 Main Street ▪ Suite 950 ▪ Irvine, California 92614 ▪ **Phone** 949.236.5600 ▪ **Fax** 949.236.5601 ▪ www.marcumllp.com
XL485  1.000

**Exhibit 14 Page 335**

Marcum_CLiu_00004823



United MPH Ventures, LLC
Instructions for Filing
Form 8879-PE
2015 IRS e-file Signature Authorization for Form 105
for the year ended December 1, 2015

The original form should be signed (using full name and title) and dated by an authorized general partner or limited liability company member manager of the partnership.

The signed form should be returned on or before April 18, 201:

Marcum LLP
1920 Main Street, Suite 950
Irvine, CA  9214-821

Fax to:  949-2-501

Or Email:  EFileAuthorization.Irvine@marcumllp.com

DO NOT separately file a paper Form 105 with the Internal Reve nue Service.  Doing so will delay the processing of your return.

We must receive your signed form before we can electronically transmit your return.  The Internal Revenue Service will notify us when your return is accepted.  Please note that the IRS does not consider your return as filed until they confirm acceptance of the return.



Marcum LLP ▪ 1920 Main  Street ▪ Suite  950 ▪ Irvine,  California 92614 ▪ Phone 949.236.5600 ▪ Fax 949.236.5601 ▪ www.marcumllp.com
XL485  1.000

Exhibit 14 Page 336

FOIA Confidential Treatment Requsted          Marcum_CLiu_00004824

| Form **8879-PE** | **IRS *e-file* Signature Authorization for Form 1065** | OMB No. 1545-0123 |
|---|---|---|
| | Do not send to the IRS. Keep for your records. | |
| Department of the Treasury Internal Revenue Service | Information about Form 8879-PE and its instructions is at *www.irs.gov/form8879pe*.<br>For calendar year 2015, or tax year beginning _____, 2015, and ending _____, 20____ | |

| Name of partnership | Employer identification number |
|---|---|
| UNITED MPH VENTURES, LLC | 46-2669507 |

**Part I**  **Return Information** (Whole dollars only)

| | | | |
|---|---|---|---|
| 1 | Gross receipts or sales less returns and allowances (Form 1065, line 1c) | **1** | |
| 2 | Gross profit (Form 1065, line 3) | **2** | |
| 3 | Ordinary business income (loss) (Form 1065, line 22) | **3** | -1,026. |
| 4 | Net rental real estate income (loss) (Form 1065, Schedule K, line 2) | **4** | |
| 5 | Other net rental income (loss) (Form 1065, Schedule K, line 3c) | **5** | |

**Part II**  **Declaration and Signature Authorization of General Partner or Limited Liability Company Member Manager**
**(Be sure to get a copy of the partnership's return)**

Under penalties of perjury, I declare that I am a general partner or limited liability company member manager of the above partnership and that I have examined a copy of the partnership's 2015 electronic return of partnership income and accompanying schedules and statements and to the best of my knowledge and belief, it is true, correct, and complete. I further declare that the amounts in Part I above are the amounts shown on the copy of the partnership's electronic return of partnership income. I consent to allow my electronic return originator (ERO), transmitter, or intermediate service provider to send the partnership's return to the IRS and to receive from the IRS **(a)** an acknowledgement of receipt or reason for rejection of the transmission and **(b)** the reason for any delay in processing the return. I have selected a personal identification number (PIN) as my signature for the partnership's electronic return of partnership income.

**General Partner or Limited Liability Company Member Manager's PIN: check one box only**

| X | I authorize | MARCUM LLP | to enter my PIN | 8 | 3 | 4 | 3 | 3 | as my signature |
|---|---|---|---|---|---|---|---|---|---|
| | | **ERO firm name** | | | | | | do not enter all zeros | |

on the partnership's 2015 electronically filed return of partnership income.

| ☐ | As a general partner or limited liability company member manager of the partnership, I will enter my PIN as my signature on the partnership's 2015 electronically filed return of partnership income. |
|---|---|

General partner or limited liability company member manager's signature ►_____

Title ►  MANAGING MEMBER          Date ►_____

**Part III**  **Certification and Authentication**

**ERO's EFIN/PIN.** Enter your six-digit EFIN followed by your five-digit self-selected PIN.

| 3 | 0 | 7 | 6 | 2 | 5 | 1 | 1 | 9 | 8 |
|---|---|---|---|---|---|---|---|---|---|

do not enter all zeros

I certify that the above numeric entry is my PIN, which is my signature on the 2015 electronically filed return of partnership income for the partnership indicated above. I confirm that I am submitting this return in accordance with the requirements of **Pub. 3112**, IRS *e-file* Application and Participation, and **Pub. 4163**, Modernized e-File (MeF) Information for Authorized IRS *e-file* Providers for Business Returns.

ERO's signature ►_____          Date ►_____

**ERO Must Retain This Form   - See Instructions**
**Do Not Submit This Form to the IRS Unless Requested To Do So**

For Paperwork Reduction Act Notice, see instructions.          Form **8879-PE** (2015)

JSA
5P8907 1.000

Exhibit 14 Page 337
FOIA Confidential Treatment Requested          Marcum_CLiu_00004825

# Form **1065**

Department of the Treasury
Internal Revenue Service

## U.S. Return of Partnership Income

For calendar year 2015, or tax year beginning _____ , 2015, ending _____ , 20 ____

Information about Form 1065 and its separate instructions is at *www.irs.gov/form1065.*

OMB No. 1545-0123

**A** Principal business activity

FINANCE

**B** Principal product or service

FINANCIAL SERVICES

**C** Business code number

525990

Type or Print

**Name of partnership**

UNITED MPH VENTURES, LLC

Number, street, and room or suite no. If a P.O. box, see the instructions.

28202 CABOT ROAD, SUITE 640

City or town, state or province, country, and ZIP or foreign postal code

LAGUNA NIGUEL, CA  92677

**D** Employer identification number

46-2669507

**E** Date business started

04/19/2013

**F** Total assets (see the instructions)

$ _____ 3,527.

**G** Check applicable boxes: **(1)** ☐ Initial return **(2)** ☐ Final return **(3)** ☐ Name change **(4)** ☐ Address change **(5)** ☐ Amended return **(6)** ☐ Technical termination - also check (1) or (2)

**H** Check accounting method: **(1)** ☒ Cash **(2)** ☐ Accrual **(3)** ☐ Other (specify) ▶

**I** Number of Schedules K-1. Attach one for each person who was a partner at any time during the tax year ▶ 2

**J** Check if Schedules C and M-3 are attached ☐

**Caution.** *Include only* trade or business income and expenses on lines 1a through 22 below. See the instructions for more information.

| | | | | |
|---|---|---|---|---|
| **Income** | **1a** Gross receipts or sales | | **1a** | |
| | **b** Returns and allowances | | **1b** | |
| | **c** Balance. Subtract line 1b from line 1a | | **1c** | |
| | **2** Cost of goods sold (attach Form 1125-A) | | **2** | |
| | **3** Gross profit. Subtract line 2 from line 1c | | **3** | |
| | **4** Ordinary income (loss) from other partnerships, estates, and trusts (attach statement) | | **4** | |
| | **5** Net farm profit (loss) (attach Schedule F (Form 1040)) | | **5** | |
| | **6** Net gain (loss) from Form 4797, Part II, line 17 (attach Form 4797) | | **6** | |
| | **7** Other income (loss) (attach statement) | | **7** | |
| | **8** **Total income (loss).** Combine lines 3 through 7 | | **8** | |
| **Deductions** (see the instructions for limitations) | **9** Salaries and wages (other than to partners) (less employment credits) | | **9** | |
| | **10** Guaranteed payments to partners | | **10** | |
| | **11** Repairs and maintenance | | **11** | |
| | **12** Bad debts | | **12** | |
| | **13** Rent | | **13** | |
| | **14** Taxes and licenses | | **14** | |
| | **15** Interest | | **15** | |
| | **16a** Depreciation (if required, attach Form 4562) | **16a** | | |
| | **b** Less depreciation reported on Form 1125-A and elsewhere on return | **16b** | **16c** | |
| | **17** Depletion **(Do not deduct oil and gas depletion.)** | | **17** | |
| | **18** Retirement plans, etc. | | **18** | |
| | **19** Employee benefit programs | | **19** | |
| | **20** Other deductions (attach statement)         SEE STATEMENT | | **20** | 1,026. |
| | **21** **Total deductions.** Add the amounts shown in the far right column for lines 9 through 20 | | **21** | 1,026. |
| | **22** Ordinary business income (loss). Subtract line 21 from line 8 | | **22** | -1,026. |

### Sign Here

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than general partner or limited liability company manager) is based on all information of which preparer has any knowledge.

_____
Signature of general partner or limited liability company member manager

MANAGING MEMBER

_____
Date

May the IRS discuss this return with the preparer shown below (see instructions)? ☒ Yes ☐ No

### Paid Preparer Use Only

| | |
|---|---|
| Print/Type preparer's name | STAN C LAM |
| Preparer's signature | |
| Date | |
| Check ☐ if self-employed | |
| PTIN | P00074208 |
| Firm's name ▶ | MARCUM LLP |
| Firm's address ▶ | 1920 MAIN STREET, SUITE 950  IRVINE, CA 92614-8216 |
| Firm's EIN ▶ | 11-1986323 |
| Phone no. | 949-236-5600 |

For Paperwork Reduction Act Notice, see separate instructions.

Form **1065** (2015)

JSA
5P1010 2.000

Exhibit 14 Page 338

FOIA Confidential Treatment Requested

Form 1065 (2015)   UNITED MPH VENTURES, LLC                                    46-2669507    Page **2**

| **Schedule B** | **Other Information** | | |
|---|---|---|---|

| | | Yes | No |
|---|---|---|---|
| **1** | What type of entity is filing this return? Check the applicable box: | | |
| **a** | ☐ Domestic general partnership  **b** ☐ Domestic limited partnership | | |
| **c** | ☒ Domestic limited liability company  **d** ☐ Domestic limited liability partnership | | |
| **e** | ☐ Foreign partnership  **f** ☐ Other ▶ | | |
| **2** | At any time during the tax year, was any partner in the partnership a disregarded entity, a partnership (including an entity treated as a partnership), a trust, an S corporation, an estate (other than an estate of a deceased partner), or a nominee or similar person? | | X |
| **3** | At the end of the tax year: | | |
| **a** | Did any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, or tax-exempt organization, or any foreign government own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **b** | Did any individual or estate own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership? For rules of constructive ownership, see instructions. If "Yes," attach Schedule B-1, Information on Partners Owning 50% or More of the Partnership | | X |
| **4** | At the end of the tax year, did the partnership: | | |
| **a** | Own directly 20% or more, or own, directly or indirectly, 50% or more of the total voting power of all classes of stock entitled to vote of any foreign or domestic corporation? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (iv) below | | X |

| (i) Name of Corporation | (ii) Employer Identification Number (if any) | (iii) Country of Incorporation | (iv) Percentage Owned in Voting Stock |
|---|---|---|---|
| MP MEDICAL HOTEL, INC. | 46-2664243 | US | 75.000 |
| | | | |

| | | Yes | No |
|---|---|---|---|
| **b** | Own directly an interest of 20% or more, or own, directly or indirectly, an interest of 50% or more in the profit, loss, or capital in any foreign or domestic partnership (including an entity treated as a partnership) or in the beneficial interest of a trust? For rules of constructive ownership, see instructions. If "Yes," complete (i) through (v) below | | X |

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |

| | | Yes | No |
|---|---|---|---|
| **5** | Did the partnership file Form 8893, Election of Partnership Level Tax Treatment, or an election statement under section 6231(a)(1)(B)(ii) for partnership-level tax treatment, that is in effect for this tax year? See Form 8893 for more details | | X |
| **6** | Does the partnership satisfy **all four** of the following conditions? | | |
| **a** | The partnership's total receipts for the tax year were less than $250,000. | | |
| **b** | The partnership's total assets at the end of the tax year were less than $1 million. | | |
| **c** | Schedules K-1 are filed with the return and furnished to the partners on or before the due date (including extensions) for the partnership return. | | |
| **d** | The partnership is not filing and is not required to file Schedule M-3 | | X |
| | If "Yes," the partnership is not required to complete Schedules L, M-1, and M-2; Item F on page 1 of Form 1065; or Item L on Schedule K-1. | | |
| **7** | Is this partnership a publicly traded partnership as defined in section 469(k)(2)? | | X |
| **8** | During the tax year, did the partnership have any debt that was cancelled, was forgiven, or had the terms modified so as to reduce the principal amount of the debt? | | X |
| **9** | Has this partnership filed, or is it required to file, Form 8918, Material Advisor Disclosure Statement, to provide information on any reportable transaction? | | X |
| **10** | At any time during calendar year 2015, did the partnership have an interest in or a signature or other authority over a financial account in a foreign country (such as a bank account, securities account, or other financial account)? See the instructions for exceptions and filing requirements for FinCEN Form 114, Report of Foreign Bank and Financial Accounts (FBAR). If "Yes," enter the name of the foreign country. ▶ | | X |

JSA
5P1020 2.000

Form **1065** (2015)

FOIA Confidential Treatment Requested

Exhibit 14 Page 339

Marcum_CLiu_00004827

UNITED MPH VENTURES, LLC    46-2669507

Form 1065 (2015)    Page **3**

**Schedule B**    **Other Information** *(continued)*

| | | Yes | No |
|---|---|---|---|
| 11 | At any time during the tax year, did the partnership receive a distribution from, or was it the grantor of, or transfer or to, a foreign trust? If "Yes," the partnership may have to file Form 3520, Annual Return To Report Transactions With Foreign Trusts and Receipt of Certain Foreign Gifts. See instructions | | X |
| 12a | Is the partnership making, or had it previously made (and not revoked), a section 754 election? See instructions for details regarding a section 754 election. | | X |
| b | Did the partnership make for this tax year an optional basis adjustment under section 743(b) or 734(b)? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| c | Is the partnership required to adjust the basis of partnership assets under section 743(b) or 734(b) because of a substantial built-in loss (as defined under section 743(d)) or substantial basis reduction (as defined under section 734(d))? If "Yes," attach a statement showing the computation and allocation of the basis adjustment. See instructions | | X |
| 13 | Check this box if, during the current or prior tax year, the partnership distributed any property received in a like-kind exchange or contributed such property to another entity (other than disregarded entities wholly owned by the partnership throughout the tax year) | | |
| 14 | At any time during the tax year, did the partnership distribute to any partner a tenancy-in-common or other undivided interest in partnership property? | | X |
| 15 | If the partnership is required to file Form 8858, Information Return of U.S. Persons With Respect To Foreign Disregarded Entities, enter the number of Forms 8858 attached. See instructions | | |
| 16 | Does the partnership have any foreign partners? If "Yes," enter the number of Forms 8805, Foreign Partner's Information Statement of Section 1446 Withholding Tax, filed for this partnership. | | X |
| 17 | Enter the number of Forms 8865, Return of U.S. Persons With Respect to Certain Foreign Partnerships, attached to this return. | | |
| 18a | Did you make any payments in 2015 that would require you to file Form(s) 1099? See instructions | | X |
| b | If "Yes," did you or will you file required Form(s) 1099? | | X |
| 19 | Enter the number of Form(s) 5471, Information Return of U.S. Persons With Respect To Certain Foreign Corporations, attached to this return. | | |
| 20 | Enter the number of partners that are foreign governments under section 892. | | |

**Designation of Tax Matters Partner** (see instructions)

Enter below the general partner or member-manager designated as the tax matters partner (TMP) for the tax year of this return:

| Name of designated TMP | CHARLES LIU | Identifying number of TMP | REDACTED-4324 |
|---|---|---|---|
| If the TMP is an entity, name of TMP representative | | Phone number of TMP | |
| Address of designated TMP | 28202 CABOT ROAD, SUITE 640 LAGUNA NIGUEL         CA   92677 | | |

Form **1065** (2015)

JSA
5P1036 2.000

FOIA Confidential Treatment Requsted

Exhibit 14 Page 340
Marcum_CLiu_00004828

Form 1065 (2015)   UNITED MPH VENTURES, LLC     46-2669507     Page **4**

| Schedule K | Partners' Distributive Share Items | | | Total amount |
|---|---|---|---|---|
| **Income (Loss)** | 1 Ordinary business income (loss) (page1, line22) | | 1 | -1,026. |
| | 2 Net rental real estate income (loss) (attach Form 8825) | | 2 | |
| | 3a Other gross rental income(loss) | 3a | | |
| | b Expenses from other rental activities (attach statement) | 3b | | |
| | c Other net rental income (loss). Subtract line 3b from line 3a | | 3c | |
| | 4 Guaranteed payments | | 4 | |
| | 5 Interest income | | 5 | |
| | 6 Dividends: a Ordinary dividends | | 6a | |
| | b Qualified dividends | 6b | | |
| | 7 Royalties | | 7 | |
| | 8 Net short-term capital gain (loss) (attach Schedule D (Form 1065)) | | 8 | |
| | 9a Net long-term capital gain (loss) (attach Schedule D (Form 1065)) | | 9a | |
| | b Collectibles (28%) gain(loss) | 9b | | |
| | c Unrecaptured section 1250 gain (attach statement) | 9c | | |
| | 10 Net section 1231 gain (loss) (attach Form 4797) | | 10 | |
| | 11 Other income(loss) (see instructions) Type | | 11 | |
| **Deductions** | 12 Section 179 deduction(attach Form 4562) | | 12 | |
| | 13a Contributions | | 13a | |
| | b Investment interest expense | | 13b | |
| | c Section 59(e)(2) expenditures: (1) Type | (2) Amount | 13c(2) | |
| | d Other deductions (see instructions) Type | | 13d | |
| **Self-Employ-ment** | 14a Net earnings (loss) from self-employment | SEE STATEMENT 2 | 14a | -770. |
| | b Gross farming or fishing income | | 14b | |
| | c Gross nonfarm income | | 14c | |
| **Credits** | 15a Low-income housing credit (section 42(j)(5)) | | 15a | |
| | b Low-income housing credit (other) | | 15b | |
| | c Qualified rehabilitation expenditures (rental real estate) (attach Form 3468, if applicable) | | 15c | |
| | d Other rental real estate credits (see instructions) Type | | 15d | |
| | e Other rental credits (see instructions) Type | | 15e | |
| | f Other credits (see instructions) Type | | 15f | |
| **Foreign Transactions** | 16a Name of country or U.S.possession | | | |
| | b Gross income from all sources | | 16b | |
| | c Gross income sourced at partner level | | 16c | |
| | Foreign gross income sourced at partnership level | | | |
| | d Passive category e General category f Other | | 16f | |
| | Deductions allocated and apportioned at partner level | | | |
| | g Interest expense h Other | | 16h | |
| | Deductions allocated and apportioned at partnership level to foreign source income | | | |
| | i Passive category j General category k Other | | 16k | |
| | l Total foreign taxes (check one): Paid Accrued | | 16l | |
| | m Reduction in taxes available for credit (attach statement) | | 16m | |
| | n Other foreign tax information (attach statement) | | | |
| **Alternative Minimum Tax (AMT) Items** | 17a Post-1986 depreciation adjustment | | 17a | |
| | b Adjusted gain or loss | | 17b | |
| | c Depletion (other than oil and gas) | | 17c | |
| | d Oil, gas, and geothermal properties - gross income | | 17d | |
| | e Oil, gas, and geothermal properties - deductions | | 17e | |
| | f Other AMT items (attach statement) | | 17f | |
| **Other Information** | 18a Tax-exempt interest income | | 18a | |
| | b Other tax-exempt income | | 18b | |
| | c Nondeductible expenses | SEE STATEMENT 2 | 18c | 3,900. |
| | 19a Distributions of cash and marketable securities | | 19a | |
| | b Distributions of other property | | 19b | |
| | 20a Investment income | | 20a | |
| | b Investment expenses | | 20b | |
| | c Other items and amounts (attach statement) | | | |

Form **1065** (2015)

JSA
5P1030 2.000

Exhibit 14 Page 341
FOIA Confidential Treatment Requested     Marcum_CLiu_00004829

Form 1065 (2015)   UNITED MPH VENTURES, LLC                                        46-2669507   Page 5

## Analysis of Net Income (Loss)

| | | | | | 1 | -1,026. |
|---|---|---|---|---|---|---|

1 Net income (loss). Combine Schedule K, lines 1 through 11. From the result, subtract the sum of Schedule K, lines 12 through 13d, and 16l . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . .

2 Analysis by partner type:

| | (i) Corporate | (ii) Individual (active) | (iii) Individual (passive) | (iv) Partnership | (v) Exempt Organization | (vi) Nominee/Other |
|---|---|---|---|---|---|---|
| a General partners | | | | | | |
| b Limited partners | | -770. | -256. | | | |

## Schedule L   Balance Sheets per Books

| Assets | (a) | (b) Beginning of tax year | (c) | (d) End of tax year |
|---|---|---|---|---|
| 1 Cash | | NONE | | 3,513. |
| 2a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | | | | |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets (attach statement) | STMT 3 | NONE | | 14. |
| 7a Loans to partners (or persons related to partners) | | | | |
| b Mortgage and real estate loans | | | | |
| 8 Other investments (attach statement) | | | | |
| 9a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | | | | |
| 10a Depletable assets | | | | |
| b Less accumulated depletion | | | | |
| 11 Land (net of any amortization) | | | | |
| 12a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | | | | |
| 13 Other assets (attach statement) | | | | |
| 14 Total assets | | NONE | | 3,527. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities (attach statement) | STMT 3 | NONE | | 3,378. |
| 18 All nonrecourse loans | | | | |
| 19a Loans from partners (or persons related to partners) | | | | |
| b Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities (attach statement) | | | | |
| 21 Partners' capital accounts | | NONE | | 149. |
| 22 Total liabilities and capital | | NONE | | 3,527. |

## Schedule M-1   Reconciliation of Income (Loss) per Books With Income (Loss) per Return

**Note.** The partnership may be required to file Schedule M-3 (see instructions).

| | | | | | |
|---|---|---|---|---|---|
| 1 Net income (loss) per books | -4,926. | 6 | Income recorded on books this year not included on Schedule K, lines 1 through 11 (itemize): | | |
| 2 Income included on Schedule K, lines 1, 2, 3c, 5, 6a, 7, 8, 9a, 10, and 11, not recorded on books this year (itemize): | | a | Tax-exempt interest $ | | |
| 3 Guaranteed payments (other than health insurance) | | 7 | Deductions included on Schedule K, lines 1 through 13d, and 16l, not charged against book income this year (itemize): | | |
| 4 Expenses recorded on books this year not included on Schedule K, lines 1 through 13d, and 16l (itemize): | | a | Depreciation $ | | |
| a Depreciation $ | | 8 | Add lines 6 and 7 | | |
| b Travel and entertainment $ | | 9 | Income (loss) (Analysis of Net Income (Loss), line 1). Subtract line 8 from line 5 | | -1,026. |
| SEE STATEMENT 3 | 3,900. | | | | |
| 5 Add lines 1 through 4 | -1,026. | | | | |

## Schedule M-2   Analysis of Partners' Capital Accounts

| | | | | | |
|---|---|---|---|---|---|
| 1 Balance at beginning of year | | 6 | Distributions: a Cash | | |
| 2 Capital contributed: a Cash STMT 3 | 5,075. | | b Property | | |
| b Property | | 7 | Other decreases (itemize): | | |
| 3 Net income (loss) per books | -4,926. | | | | |
| 4 Other increases (itemize): | | 8 | Add lines 6 and 7 | | |
| 5 Add lines 1 through 4 | 149. | 9 | Balance at end of year. Subtract line 8 from line 5 | | 149. |

JSA
5P1035 2.000

FOIA Confidential Treatment Requested

Exhibit 14 Page 342

Marcum_CLiu_00004830

**SCHEDULE B-1**
**(Form 1065)**
(Rev. December 2011)
Department of the Treasury
Internal Revenue Service

# Information on Partners Owning 50% or More of the Partnership

• **Attach to Form 1065. See instructions on back.**

OMB No. 1545-0099

| Name of partnership | Employer identification number (EIN) |
|---|---|
| UNITED MPH VENTURES, LLC | 46-2669507 |

**Part I** | **Entities Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3a)

Complete columns (i) through (v) below for any foreign or domestic corporation, partnership (including any entity treated as a partnership), trust, tax-exempt organization, or any foreign government that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Entity | (ii) Employer Identification Number (if any) | (iii) Type of Entity | (iv) Country of Organization | (v) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|---|
| | | | | |
| | | | | |
| | | | | |
| | | | | |
| | | | | |

**Part II** | **Individuals or Estates Owning 50% or More of the Partnership** (Form 1065, Schedule B, Question 3b)

Complete columns (i) through (iv) below for any individual or estate that owns, directly or indirectly, an interest of 50% or more in the profit, loss, or capital of the partnership (see instructions).

| (i) Name of Individual or Estate | (ii) Identifying Number (if any) | (iii) Country of Citizenship (see instructions) | (iv) Maximum Percentage Owned in Profit, Loss, or Capital |
|---|---|---|---|
| CHARLES LIU | REDACTED-4324 | US | 75.000 |
| | | | |
| | | | |
| | | | |

For Paperwork Reduction Act Notice, see the Instructions for Form 1065.          Schedule B-1 (Form 1065) (Rev. 12-2011)

JSA
5P1038 1.000

FOIA Confidential Treatment Requsted

Exhibit 14 Page 343
Marcum_CLiu_00004831

UNITED MPH VENTURES, LLC                                        46-2669507
FORM 1065 SUPPORTING SCHEDULES
================================================================================
LINE 20 - PAGE 1 - OTHER DEDUCTIONS
===================================

BANK SERVICE CHARGES                                                   240.
LICENSES & PERMITS                                                     370.
PROFESSIONAL FEES                                                      416.
                                                              ---------------
   TOTAL OTHER DEDUCTIONS                                            1,026.
                                                              ===============

STATEMENT   1

5XX063 1.000

FOIA Confidential Treatment Requsted

Exhibit 14 Page 344

Marcum_CLiu_00004832

UNITED MPH VENTURES, LLC                                          46-2669507
FORM 1065 SUPPORTING SCHEDULES
=================================================================================
SCHEDULE K - LINE 14A - NET EARNINGS (LOSS) FROM SELF-EMPLOYMENT
=================================================================================

```
1A ORDINARY INCOME (LOSS) (SCHEDULE K, LINE 1). . . . . . . . . .      -1,026.
 B NET INCOME(LOSS) FROM CERTAIN RENTAL REAL ESTATE ACTIVITIES. .
 C NET INCOME (LOSS) FROM OTHER RENTAL ACTIVITIES . . . . . . . .
 D NET LOSS FROM FORM 4797, PART II, LINE 18, INCLUDED ON LINE 1A
   ABOVE. ENTER AS A POSITIVE AMOUNT. . . . . . . . . . . . . . .
 E COMBINE LINES 1A THROUGH 1D. . . . . . . . . . . . . . . . . .      -1,026.
2  NET GAIN FROM FORM 4797, PART II, LINE 18, INCLUDED ON LINE 1A
   ABOVE. . . . . . . . . . . . . . . . . . . . . . . . . . . . .
3A SUBTRACT LINE 2 FROM LINE 1E. IF LINE 1E IS A LOSS, INCREASE
   THE LOSS ON LINE 1E BY THE AMOUNT ON LINE 2. . . . . . . . . .      -1,026.
3B PART OF LINE 3A ALLOCATED TO LIMITED PARTNERS, ESTATES,
   TRUSTS, CORPORATIONS, EXEMPT ORGANIZATIONS, AND IRAS . . . . .        -256.
3C SUBTRACT LINE 3B FROM LINE 3A. IF LINE 3A IS A LOSS, REDUCE
   THE LOSS ON LINE 3A BY THE AMOUNT ON LINE 3B. INCLUDE EACH
   INDIVIDUAL GENERAL PARTNER'S SHARE ON LINE 14A OF SCHEDULE K-1        -770.
4A GUARANTEED PAYMENTS TO PARTNERS. . . . . . . . . . . . . . . .
 B PART OF LINE 4A ALLOCATED TO ESTATES, TRUSTS, CORPORATIONS,
   EXEMPT ORGANIZATIONS, AND IRAS . . . . . . . . . . . . . . . .
   PART OF LINE 4A ALLOCATED TO INDIVIDUAL LIMITED PARTNERS FOR
   OTHER THAN SERVICES . . . . . . . . . . . . . . . . . . . . .
 C SUBTRACT LINE 4B FROM LINE 4A. INCLUDE IN EACH INDIVIDUAL
   GENERAL PARTNER'S SHARE AND EACH INDIVIDUAL LIMITED PARTNER'S
   SHARE ON LINE 14A OF SCHEDULE K-1. . . . . . . . . . . . . . .
                                                                 ---------------
5   NET EARNINGS (LOSS) FROM SELF-EMPLOYMENT (LINE 3C + 4C)             -770.
                                                                 ===============
```

SCHEDULE K - LINE 18C - NONDEDUCTIBLE EXPENSES
=================================================================================
```
PENALTIES                                                             3,900.
                                                                 ---------------
  TOTAL NONDEDUCTIBLE EXPENSES                                        3,900.
                                                                 ===============
```

                                                              STATEMENT   2

FOIA Confidential Treatment Requsted

Exhibit 14 Page 345

Marcum_CLiu_00004833

UNITED MPH VENTURES, LLC                                        46-2669507
FORM 1065, SUPPORTING SCHEDULES
=================================================================================

SCHEDULE L - LINE 6 - OTHER CURRENT ASSETS          BEGINNING          ENDING
=======================================          ---------------    ---------------
LOAN REC. - MP MEDICAL HOTEL                               NONE               14.
                                                 ---------------    ---------------
   TOTAL OTHER CURRENT ASSETS                             NONE               14.
                                                 ===============    ===============


SCHEDULE L - LINE 17 - OTHER CURRENT LIABILITIES   BEGINNING          ENDING
===============================================    ---------------    ---------------
LOAN PAYABLE-PACIFIC PROTON RC                            NONE            3,378.
                                                 ---------------    ---------------
   TOTAL OTHER CURRENT LIABILITIES                       NONE            3,378.
                                                 ===============    ===============


SCHEDULE M-1 - LINE 4B - EXPENSES RECORDED ON BOOKS BUT NOT DEDUCTED
===================================================================
PENALTIES                                                            3,900.
                                                                ---------------
TOTAL OTHER EXPENSES RECORDED ON BOOKS BUT NOT DEDUCTED              3,900.
                                                                ===============


SCHEDULE M-2 - LINE 2A - CASH CONTRIBUTED DURING YEAR
=====================================================
CASH CONTRIBUTED DURING THE YEAR                                     5,075.
                                                                ---------------
TOTAL CASH CONTRIBUTED DURING THE YEAR                              5,075.
                                                                ===============


                                                                STATEMENT   3

FOIA Confidential Treatment Requsted

Exhibit 14 Page 346

Marcum_CLiu_00004834

651113

Final K-1 ☐   Amended K-1 ☐   OMB No. 1545-0123

| Schedule K-1 (Form 1065) | | **Part III** | **Partner's Share of Current Year Income, Deductions, Credits, and Other Items** |
|---|---|---|---|

Department of the Treasury
Internal Revenue Service

For calendar year 2015, or tax
year beginning _____ , 2015
ending _____ , 20

# Partner's Share of Income, Deductions, Credits, etc.   ▶ See back of form and separate instructions.

| | |
|---|---|
| **1** Ordinary business income (loss)  −770. | **15** Credits |
| **2** Net rental real estate income (loss) | |
| **3** Other net rental income (loss) | **16** Foreign transactions |
| **4** Guaranteed payments | |
| **5** Interest income | |
| **6a** Ordinary dividends | |
| **6b** Qualified dividends | |
| **7** Royalties | |
| **8** Net short-term capital gain (loss) | |
| **9a** Net long-term capital gain (loss) | **17** Alternative minimum tax (AMT) items |
| **9b** Collectibles (28%) gain (loss) | |
| **9c** Unrecaptured section 1250 gain | |
| **10** Net section 1231 gain (loss) | **18** Tax-exempt income and nondeductible expenses |
| **11** Other income (loss)  C* 2,925. | |
| **12** Section 179 deduction | **19** Distributions |
| **13** Other deductions | **20** Other information |
| **14** Self-employment earnings (loss)  A  −770. | |

## Part I   Information About the Partnership

**A** Partnership's employer identification number

46-2669507

**B** Partnership's name, address, city, state, and ZIP code

UNITED MPH VENTURES, LLC
28202 CABOT ROAD, SUITE 640
LAGUNA NIGUEL, CA  92677

**C** IRS Center where partnership filed return

EFILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

## Part II   Information About the Partner

**E** Partner's identifying number   1
REDACTED
    -4324

**F** Partner's name, address, city, state, and ZIP code

CHARLES LIU
28202 CABOT ROAD, SUITE 640
LAGUNA NIGUEL, CA 92677

**G** ☒ General partner or LLC member-manager   ☐ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 75.000000 % | 75.000000 % |
| Loss | 75.000000 % | 75.000000 % |
| Capital | 75.000000 % | 75.000000 % |

**K** Partner's share of liabilities at year end:

| | | |
|---|---|---|
| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | 3,378. |

**L** Partner's capital account analysis:

| | | |
|---|---|---|
| Beginning capital account | $ | |
| Capital contributed during the year | $ | 3,806. |
| Current year increase (decrease) | $ | −3,695. |
| Withdrawals & distributions | $ ( | ) |
| Ending capital account | $ | 111. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

*See attached statement for additional information.

For IRS Use Only

Exhibit 14 Page 347

FOIA Confidential Treatment Requested   Marcum_CLiu_00004835

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners whofile Form 1040. For detailed reporting and filing information, see the separate Partner's Instructionsfor Schedule K-1 and the instructionsfor your income tax return.



**1. Ordinarybusinessincome (loss).** Determine whetherthe income(loss)is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passiveloss | See the Partner's Instructions |
| Passiveincome | ScheduleE, line28, column (g) |
| Nonpassiveloss | ScheduleE, line28, column (h) |
| Nonpassiveincome | ScheduleE, line28, column(j) |

**2. Net rental real estate income (loss)** — See the Partner's Instructions

**3. Other netrental income (loss)**

| Net income | ScheduleE, line28, column (g) |
|---|---|
| Net loss | See the Partner's Instructions |

**4. Guaranteed payments** — ScheduleE, line28, column(j)
**5. Interestincome** — Form 1040, line8a
**6a. Ordinary dividends** — Form 1040, line9a
**6b. Qualifieddividends** — Form 1040, line9b
**7. Royalties** — ScheduleE, line4
**8. Net short-term capital gain (loss)** — S c h e d u l e D , l i n e 5
**9a. Netlong-term capital gain (loss)** — ScheduleD, line12
**9b. Collectibles(28%)gain (loss)** — 28% RateGain Worksheet, line4 (ScheduleDinstructions)
**9c. Unrecaptured section1250 gain** — See the Partner's Instructions
**10. Net section 1231 gain (loss)** — See the Partner's Instructions

**11. Other income (loss)**

| Code | | |
|---|---|---|
| A | Other portfolioincome(loss) | See the Partner's Instructions |
| B | Involuntaryconversions | See the Partner's Instructions |
| C | Sec. 1256 contracts& straddles | Form 6781, line1 |
| D | Mining exploration costs recapture | SeePub. 535 |
| E | Cancellation ofdebt | Form 1040, line 21 or Form 982 |
| F | Other income(loss) | See the Partner's Instructions |

**12. Section 179 deduction** — See the Partner's Instructions

**13. Other deductions**

| A | Cash contributions (50%) | |
|---|---|---|
| B | Cash contributions (30%) | |
| C | Noncash contributions (50%) | |
| D | Noncash contributions (30%) | See the Partner's Instructions |
| E | Capital gain propertytoa50% organization (30%) | |
| F | Capital gain property(20%) | |
| G | Contributions (100%) | |
| H | Investment interest expense | Form 4952, line1 |
| I | Deductions -royaltyincome | ScheduleE, line19 |
| J | Section 59(e)(2) expenditures | See the Partner's Instructions |
| K | Deductions - portfolio(2%floor) | ScheduleA, line23 |
| L | Deductions - portfolio(other) | ScheduleA, line28 |
| M | Amounts paid formedicalinsurance | Schedule A, line 1 or Form 1040, line 29 |
| N | Educationalassistancebenefits | See the Partner's Instructions |
| O | Dependent carebenefits | Form 2441, line12 |
| P | Preproductiveperiod expenses | See the Partner's Instructions |
| Q | Commercial revitalizationdeduction from rental real estateactivities | See Form 8582 instructions |
| R | Pensions and IRAs | See the Partner's Instructions |
| S | Reforestation expensededuction | See the Partner's Instructions |
| T | Domestic production activities information | See Form 8903 instructions |
| U | Qualified production activitiesincome | Form 8903, line7b |
| V | Employer's Form W-2 wages | Form 8903, line17 |
| W | Otherdeductions | See the Partner's Instructions |

**14. Self-employmentearnings(loss)**

**Note:** If you have a section 179 deduction orany partner-leveldeductions, see the Partner's Instructions before completing Schedule SE.

| A | Net earnings (loss)from self-employment | ScheduleSE, Section A orB |
|---|---|---|
| B | Gross farming orfishing income | See the Partner's Instructions |
| C | Gross non-farm income | See the Partner's Instructions |

**15. Credits**

| A | Low-income housing credit (section 42(j)(5)) from pre-2008 buildings | |
|---|---|---|
| B | Low-income housing credit (other) from pre-2008 buildings | |
| C | Low-income housing credit (section 42(j)(5))from post-2007 buildings | See the Partner's Instructions |
| D | Low-income housing credit (other) from post-2007 buildings | |
| E | Qualified rehabilitation expenditures (rental real estate) | |
| F | Other rental real estate credits | |
| G | Other rentalcredits | |
| H | Undistributed capitalgainscredit | Form 1040, line 73; checkboxa |
| I | Biofuel producercredit | |
| J | Work opportunitycredit | See the Partner's Instructions |
| K | Disabled access credit | |

| L | Empowerment zone employment credit | | Report on |
|---|---|---|---|
| M | Credit for increasing research activities | | |
| N | Credit for employersocial security and Medicare taxes | | See the Partner's Instructions |
| O | Backup withholding | | |
| P | Othercredits | | |

**16. Foreign transactions**

| A | Name of countryor U.S. possession | |
|---|---|---|
| B | Gross incomefrom allsources | Form 1116, Part I |
| C | Gross income sourced at partnerlevel | Form 1116, Part I |

*Foreign gross income sourced at partnership level*

| D | Passive category | |
|---|---|---|
| E | General category | Form 1116, Part I |
| F | Other | |

*Deductions allocatedand apportioned at partner level*

| G | Interest expense | Form 1116, Part I |
|---|---|---|
| H | Other | Form 1116, Part I |

*Deductions allocated and apportioned at partnership level to foreign source income*

| I | Passive category | |
|---|---|---|
| J | General category | Form 1116, Part I |
| K | Other | |

*Other information*

| L | Total foreign taxes paid | Form 1116, Part II |
|---|---|---|
| M | Total foreign taxes accrued | Form 1116, Part II |
| N | Reduction in taxes availablefor credit | Form 1116, line12 |
| O | Foreign trading gross receipts | Form 8873 |
| P | Extraterritorial incomeexclusion | Form 8873 |
| Q | Other foreign transactions | See the Partner's Instructions |

**17. Alternative minimum tax (AMT)items**

| A | Post-1986 depreciationadjustment | |
|---|---|---|
| B | Adjusted gain or loss | See the Partner's |
| C | Depletion (otherthan oil& gas) | Instructions and the Instructionsfor |
| D | Oil, gas, & geothermal-gross income | Form 6251 |
| E | Oil, gas, & geothermal - deductions | |
| F | Other AMTitems | |

**18. Tax-exemptincome and nondeductible expenses**

| A | Tax-exempt interest income | Form 1040, line8b |
|---|---|---|
| B | Other tax-exemptincome | See the Partner's Instructions |
| C | Nondeductibleexpenses | See the Partner's Instructions |

**19. Distributions**

| A | Cash and marketable securities | |
|---|---|---|
| B | Distribution subject tosection 737 | See the Partner's Instructions |
| C | Other property | |

**20. Other information**

| A | Investment income | Form 4952, line4a |
|---|---|---|
| B | Investment expenses | Form 4952, line5 |
| C | Fuel tax credit information | Form 4136 |
| D | Qualified rehabilitation expenditures (other than rental real estate) | See the Partner's Instructions |
| E | Basis of energyproperty | See the Partner's Instructions |
| F | Recapture of low-incomehousing credit (section 42(j)(5)) | Form 8611, line8 |
| G | Recapture of low-incomehousing credit (other) | Form 8611, line8 |
| H | Recapture of investmentcredit | See Form 4255 |
| I | Recapture of othercredits | See the Partner's Instructions |
| J | Look-back interest - completed long-term contracts | See Form 8697 |
| K | Look-back interest -incomeforecast method | See Form 8866 |
| L | Dispositions of propertywith section 179 deductions | |
| M | Recapture of section 179 deduction | |
| N | Interest expense for corporate partners | |
| O | Section 453(l)(3) information | |
| P | Section 453A(c) information | |
| Q | Section 1260(b) information | |
| R | Interest allocableto production expenditures | See the Partner's Instructions |
| S | CCF nonqualifiedwithdrawals | |
| T | Depletion information - oil and gas | |
| U | Reserved | |
| V | Unrelated business taxable income | |
| W | Precontribution gain (loss) | |
| X | Section 108(i) information | |
| Y | Net investment income | |
| Z | Other information | |

JSA
5P1300 1.000

Exhibit 14 Page 348

Marcum_CLiu_00004836

```
UNITED MPH VENTURES, LLC                                       46-2669507
SCH K-1 SUPPORTING SCHEDULES PARTNER #    1CHARLES LIU
================================================================================

ITEM K, PARTNER'S SHARE OF LIABILITIES
======================================

RECOURSE LIABILITIES:

OTHER CURRENT LIABILITIES:
LOAN PAYABLE-PACIFIC PROTON RC                                      3,378.
                                                              ---------------
         TOTAL OTHER CURRENT LIABILITIES                           3,378.

                                                              ---------------
   TOTAL RECOURSE LIABILITIES                                      3,378.
                                                              ===============

ITEM L - CAPITAL CONTRIBUTIONS
==============================
CASH CONTRIBUTIONS                                                 3,806.
                                                              ---------------
   TOTAL CAPITAL CONTRIBUTIONS                                     3,806.
                                                              ===============

ITEM L - RECONCILIATION OF INCOME
=================================

TOTAL INCOME PER SCHEDULE K-1                                        -770.

LESS:  EXPENSES RECORDED ON BOOKS, NOT INCLUDED ON SCH. K-1:
   PENALTIES                                                       2,925.
                                                              ---------------
         TOTAL INCOME PER ITEM L, CURRENT YEAR INCR(DECR)         -3,695.
                                                              ===============

LINE 18C - NONDEDUCTIBLE EXPENSES
=================================

PENALTIES                                                          2,925.
                                                              ---------------
   TOTAL NONDEDUCTIBLE EXPENSES                                    2,925.
                                                              ===============
```

5P9000 1.000

FOIA Confidential Treatment Requsted

Exhibit 14 Page 349

Marcum_CLiu_00004837

651113

| Schedule K-1 | FinalK-1 | Amended K-1 | OMB No. 1545-0123 |

**Schedule K-1**
**(Form 1065)**

Department of the Treasury
Internal Revenue Service

For calendar year 2015, or tax
year beginning _____ , 2015
ending _____ , 20

**• • • •**

**Partner's Share of Income, Deductions,**
**Credits, etc.** **•** See back of form and separate instructions.

| Part III | Partner's Share of Current Year Income, Deductions, Credits, and Other Items |
|---|---|

| 1 | Ordinary business income (loss) | 15 | Credits |
|---|---|---|---|
| | −256. | | |
| 2 | Net rental real estate income (loss) | | |
| 3 | Other net rental income (loss) | 16 | Foreign transactions |
| 4 | Guaranteed payments | | |
| 5 | Interest income | | |
| 6a | Ordinary dividends | | |
| 6b | Qualified dividends | | |
| 7 | Royalties | | |
| 8 | Net short-term capital gain (loss) | | |
| 9a | Net long-term capital gain (loss) | 17 | Alternative minimum tax (AMT) items |
| 9b | Collectibles (28%) gain (loss) | | |
| 9c | Unrecaptured section 1250 gain | | |
| 10 | Net section 1231 gain (loss) | 18 | Tax-exempt income and nondeductible expenses |
| 11 | Other income (loss) | C* | 975. |

**Part I** Information About the Partnership

**A** Partnership's employer identification number

46-2669507

**B** Partnership's name, address, city, state, and ZIP code

UNITED MPH VENTURES, LLC
28202 CABOT ROAD, SUITE 640
LAGUNA NIGUEL, CA 92677

**C** IRS Center where partnership filed return

EFILE

**D** ☐ Check if this is a publicly traded partnership (PTP)

**Part II** Information About the Partner

**E** Partner's identifying number    3

<span style="color:red">REDACTED</span>-2665

**F** Partner's name, address, city, state, and ZIP code

XIN WANG
28202 CABOT ROAD, SUITE 640
LAGUNA NIGUEL, CA 92677

**G** ☐ General partner or LLC member-manager   ☒ Limited partner or other LLC member

**H** ☒ Domestic partner   ☐ Foreign partner

**I1** What type of entity is this partner?   INDIVIDUAL

**I2** If this partner is a retirement plan (IRA/SEP/Keogh/etc.), check here ☐

**J** Partner's share of profit, loss, and capital (see instructions):

| | Beginning | Ending |
|---|---|---|
| Profit | 25.000000 % | 25.000000 % |
| Loss | 25.000000 % | 25.000000 % |
| Capital | 25.000000 % | 25.000000 % |

**K** Partner's share of liabilities at year end:

| Nonrecourse | $ | |
| Qualified nonrecourse financing | $ | |
| Recourse | $ | |

**L** Partner's capital account analysis:

| Beginning capital account | $ | |
| Capital contributed during the year | $ | 1,269. |
| Current year increase (decrease) | $ | −1,231. |
| Withdrawals & distributions | $ ( | ) |
| Ending capital account | $ | 38. |

☒ Tax basis   ☐ GAAP   ☐ Section 704(b) book
☐ Other (explain)

**M** Did the partner contribute property with a built-in gain or loss?
☐ Yes   ☒ No
If "Yes," attach statement (see instructions)

| 12 | Section 179 deduction |
| 13 | Other deductions |
| 14 | Self-employment earnings (loss) |
| 19 | Distributions |
| 20 | Other information |

*See attached statement for additional information.

For IRS Use Only

*See attached statement for additional information.*

JSA
5P1200 1.000

Exhibit 14 Page 350
FOIA Confidential Treatment Requested

Schedule K-1 (Form 1065)2015     PARTNER #   3   XIN WANG         Page **2**

This list identifies the codes used on Schedule K-1 for all partners and provides summarized reporting information for partners whofile Form 1040. For detailed reporting and filing information, see the separate Partner's Instructionsfor Schedule K-1 and the instructionsfor your income tax return.

**1. Ordinarybusinessincome (loss).** Determine whetherthe income(loss)is passive or nonpassive and enter on your return as follows.

| | Report on |
|---|---|
| Passiveloss | See the Partner's Instructions |
| Passiveincome | ScheduleE, line28, column (g) |
| Nonpassiveloss | ScheduleE, line28, column (h) |
| Nonpassiveincome | ScheduleE, line28, column(j) |

**2. Net rental real estate income (loss)**   See the Partner's Instructions
**3. Other netrental income (loss)**

| Net income | ScheduleE, line28, column (g) |
|---|---|
| Net loss | See the Partner's Instructions |

**4. Guaranteed payments**   ScheduleE, line28, column(j)
**5. Interestincome**   Form 1040, line8a
**6a. Ordinary dividends**   Form 1040, line9a
**6b. Qualifieddividends**   Form 1040, line9b
**7. Royalties**   ScheduleE, line4
**8. Net short-term capital gain (loss)**   Schedule D,line5
**9a. Netlong-term capital gain (loss)**   ScheduleD, line12
**9b. Collectibles(28%)gain (loss)**   28% RateGain Worksheet, line4 (ScheduleD instructions)
**9c. Unrecaptured section1250 gain**   See the Partner's Instructions
**10. Net section 1231 gain (loss)**   See the Partner's Instructions
**11. Other income (loss)**

Code
A   Other portfolioincome(loss)   See the Partner's Instructions
B   Involuntaryconversions   See the Partner's Instructions
C   Sec. 1256 contracts& straddles   Form 6781, line1
D   Mining exploration costs recapture   SeePub. 535
E   Cancellation ofdebt   Form 1040, line 21 or Form 982
F   Other income(loss)   See the Partner's Instructions
**12. Section 179 deduction**   See the Partner's Instructions
**13. Other deductions**
A   Cash contributions (50%)
B   Cash contributions (30%)
C   Noncash contributions (50%)
D   Noncash contributions (30%)   See the Partner's Instructions
E   Capital gain propertytoa50% organization (30%)
F   Capital gain property(20%)
G   Contributions (100%)
H   Investment interest expense   Form 4952, line1
I   Deductions -royaltyincome   ScheduleE, line19
J   Section 59(e)(2) expenditures   See the Partner's Instructions
K   Deductions - portfolio(2%floor)   ScheduleA, line23
L   Deductions - portfolio(other)   ScheduleA, line28
M   Amounts paid formedicalinsurance   Schedule A, line 1 or Form 1040, line 29
N   Educationalassistancebenefits   See the Partner's Instructions
O   Dependent carebenefits   Form 2441, line12
P   Preproductiveperiod expenses   See the Partner's Instructions
Q   Commercial revitalizationdeduction from rental real estateactivities   See Form 8582 instructions
R   Pensions and IRAs   See the Partner's Instructions
S   Reforestation expensededuction   See the Partner's Instructions
T   Domestic production activities information   See Form 8903 instructions
U   Qualified production activitiesincome   Form 8903, line7b
V   Employer's Form W-2 wages   Form 8903, line17
W   Otherdeductions   See the Partner's Instructions
**14. Self-employmentearnings(loss)**

**Note:** If you have a section 179 deduction oranypartner-leveldeductions, seethe Partner's Instructions before completing Schedule SE.
A   Net earnings (loss)from self-employment   ScheduleSE, Section A orB
B   Gross farming orfishing income   See the Partner's Instructions
C   Gross non-farm income   See the Partner's Instructions
**15. Credits**
A   Low-income housing credit (section 42(j)(5)) from pre-2008 buildings
B   Low-income housing credit (other) from pre-2008 buildings
C   Low-income housing credit (section 42(j)(5))from post-2007 buildings
D   Low-income housing credit (other) from post-2007 buildings
E   Qualified rehabilitation expenditures (rental real estate)
F   Other rental real estate credits
G   Other rentalcredits
    See the Partner's Instructions
H   Undistributed capitalgainscredit   Form 1040, line 73; checkboxa
I   Biofuel producercredit
J   Work opportunitycredit   See the Partner's Instructions
K   Disabled access credit

| | Code | Report on |
|---|---|---|
| L | Empowerment zone employment credit | |
| M | Credit for increasing research activities | |
| N | Credit for employersocial security and Medicare taxes | See the Partner's Instructions |
| O | Backup withholding | |
| P | Othercredits | |

**16. Foreign transactions**
A   Name of countryorU.S. possession
B   Gross incomefrom allsources   Form 1116, Part I
C   Gross income sourced at partnerlevel

*Foreign gross income sourced at partnership level*
D   Passive category
E   General category   Form 1116, Part I
F   Other

*Deductions allocatedand apportioned at partner level*
G   Interest expense   Form 1116, Part I
H   Other   Form 1116, Part I

*Deductions allocated and apportioned at partnership level to foreign source income*
I   Passive category
J   General category   Form 1116, Part I
K   Other

*Other information*
L   Total foreign taxes paid   Form 1116, Part II
M   Total foreign taxes accrued   Form 1116, Part II
N   Reduction in taxes availablefor credit   Form 1116, line12
O   Foreign trading gross receipts   Form 8873
P   Extraterritorial incomeexclusion   Form 8873
Q   Other foreign transactions   See the Partner's Instructions
**17. Alternative minimum tax (AMT)items**
A   Post-1986 depreciationadjustment
B   Adjusted gain or loss   SeethePartner's
C   Depletion (otherthan oil& gas)   Instructions and
D   Oil, gas, & geothermal-gross income   the Instructionsfor
E   Oil, gas, & geothermal - deductions   Form 6251
F   Other AMTitems
**18. Tax-exemptincome and nondeductible expenses**
A   Tax-exempt interest income   Form 1040, line8b
B   Other tax-exemptincome   See the Partner's Instructions
C   Nondeductibleexpenses   See the Partner's Instructions
**19. Distributions**
A   Cash and marketable securities
B   Distribution subject tosection 737   See the Partner's Instructions
C   Other property
**20. Other information**
A   Investment income   Form 4952, line4a
B   Investment expenses   Form 4952, line5
C   Fuel tax credit information   Form 4136
D   Qualified rehabilitation expenditures (other than rental real estate)   See the Partner's Instructions
E   Basis of energyproperty   See the Partner's Instructions
F   Recapture of low-incomehousing credit (section 42(j)(5))   Form 8611, line 8
G   Recapture of low-incomehousing credit (other)   Form 8611, line8
H   Recapture of investmentcredit   See Form 4255
I   Recapture ofothercredits   See the Partner's Instructions
J   Look-back interest - completed long-term contracts   See Form 8697
K   Look-back interest -incomeforecast method   See Form 8866
L   Dispositions of propertywith section 179 deductions
M   Recapture of section 179 deduction
N   Interest expense for corporate partners
O   Section 453(l)(3) information
P   Section 453A(c) information
Q   Section 1260(b) information
R   Interest allocabletoproduction expenditures
    SeethePartner's Instructions
S   CCF nonqualifiedwithdrawals
T   Depletion information - oil and gas
U   Reserved
V   Unrelated business taxable income
W   Precontribution gain (loss)
X   Section 108(i) information
Y   Net investment income
Z   Other information

JSA
5P1300 1.000

Exhibit 14 Page 351
FOIA Confidential Treatment Requsted

```
 UNITED MPH VENTURES, LLC                                            46-2669507
SCH K-1 SUPPORTING SCHEDULES PARTNER #   3XIN WANG
=================================================================================

ITEM L - CAPITAL CONTRIBUTIONS
==============================

CASH CONTRIBUTIONS                                                      1,269.
                                                                 ---------------
    TOTAL CAPITAL CONTRIBUTIONS                                         1,269.
                                                                 ===============


ITEM L - RECONCILIATION OF INCOME
=================================

TOTAL INCOME PER SCHEDULE K-1                                            -256.

LESS:  EXPENSES RECORDED ON BOOKS, NOT INCLUDED ON SCH. K-1:
    PENALTIES                                                            975.
                                                                 ---------------
        TOTAL INCOME PER ITEM L, CURRENT YEAR INCR(DECR)              -1,231.
                                                                 ===============

LINE 18C - NONDEDUCTIBLE EXPENSES
=================================

PENALTIES                                                               975.
                                                                 ---------------
    TOTAL NONDEDUCTIBLE EXPENSES                                        975.
                                                                 ===============
```

STATEMENT   1

Exhibit 14 Page 352

FOIA Confidential Treatment Requsted

Marcum_CLiu_00004840



United MPH Ventures, LLC

Instructions for Filing
Form 853-LLC
205 California E-File Return Authorization for LLC's
for the year ended December 3, 205

The original form should be signed (use full name) and dated by an authorized partner.

The signed form should be returned on or before April 8, 206    to:

Marcum LLP
920 Main Street, Suite 950
Irvine, CA  926-826
or Fax to 99-236-560

We must receive your signed Form 853-LLC before we can electro nically transmit your return.

This return indicates tax due in the amount of $800.  Please remit the balance due to the Franchise Tax Board using Form California FTB 3588.

Mail your check or money order with your payment voucher by April 8, 206 to:

Franchise Tax Board
PO BOX 92857
Sacramento, CA 9257-053

DO NOT separately file your tax return with the state.  Doing so will delay the processing of your return. The state will notify us when your return is accepted.  Your return is not considered filed until the state confirms their acceptance, which may occur after the due date of your return.



**Marcum LLP** ■ 1920 Main Street ■ Suite 950 ■ Irvine, California 92614 ■ **Phone** 949.236.5600 ■ **Fax** 949.236.5601 ■ **www.marcumllp.com**
XL485  1.000

Exhibit 14 Page 353

FOIA Confidential Treatment Requsted

Marcum_CLiu_00004841



United MPH Ventures, LLC
Instructions for Filing
Form 3522
206 California Limited Liability Company Tax Voucher
for the year ended December 3, 206

A check or money order payable to  "Franchise Tax Board"  in the amount of $800 should be included with the payment voucher.

The voucher should be filed on or before April 8, 206 with th    e following:

Franchise Tax Board
PO BOX 92857
Sacramento, CA 9257-053

To document the timely filing of your tax return(s), we suggest that you obtain and retain proof of mailing. Proof of mailing can be accomplished by sending the tax return(s) by registered or certified mail (metered by the U.S. Postal Service) or through the use of an IRS approved delivery method provided by an IRS designated private delivery service.



Exhibit 14 Page 354

FOIA Confidential Treatment Requsted

Marcum_CLiu_00004842

027

DateAccepted

DO NOT MAIL THIS FORM TO FTB

| TAXABLE YEAR **2015** | **California e-file Return Authorization for Limited Liability Companies** | FORM **8453-LLC** |

| Limited liability company name | Identifying number |
|---|---|
| UNITED MPH VENTURES, LLC | 201529410060 |

**Part I   Tax Return Information** (whole dollars only)

| | | |
|---|---|---|
| 1 Total income (Form 568, Line12 or Form568, Line1 for SingleMember LLCs) | 1 | |
| 2 Ordinary income (Form 568, ScheduleB, line23 or Form568, Line1 for SingleMember LLCs) | 2 | -1,026. |
| 3 Tax and fee due (Form 568, line13) | 3 | 800. |
| 4 Overpayment (Form 568, line14) | 4 | |
| 5 Total amount due (Form 568, line18) | 5 | 800. |

**Part II   Settle Your Account Electronically for Taxable Year 2015.** (Payment due 4/18/2016)

| 6 | Electronic funds withdrawal | 6a Amount | 6b Withdrawal date (mm/dd/yyyy) |
|---|---|---|---|

**Part III   Make Annual Tax or Estimated Fee Payment for Taxable Year 2016.** This is NOT an installment payment for the current amount the LLC owes.

| | Annual Tax Payment | Estimated Fee Payment |
|---|---|---|
| 7 Amount | | |
| 8 Withdrawal date | | |

**Part IV   Banking Information** (Have you verified the LLC's banking information?)

9 Routing number

10 Account number         11 Type of account: ☐ Checking   ☐ Savings

**Part V   Declaration of Authorized Member or Manager**

I authorize the limited liability company account to be settled as designated in Parts II, III, and IV. If I check Box 6, I authorize an electronic funds withdrawal for the amount listed on line 6a and for the 2016 annual tax or estimated fee payment amount listed on line7 from the account specified in Part IV.

Under penalties of perjury, I declare that I am an authorized member or manager of the above limited liability company and that the information I provided to my electronic return originator (ERO), transmitter, or intermediate service provider and the amounts in Part I above agree with the amounts on the corresponding lines of the limited liability company's 2015 California income tax return. To the best of my knowledge and belief, the limited liability company's return is true, correct, and complete. If the limited liability company is filing a balance due return, I understand that if the Franchise Tax Board (FTB) does not receive full and timely payment of the limited liability company's tax liability, the limited liability company will remain liable for the tax liability and all applicable interest and penalties. I authorize the limited liability company return and accompanying schedules and statements be transmitted to the FTB by my ERO, transmitter, or intermediate service provider. **If the processing of the limited liability company's return or refund is delayed, I authorize the FTB to disclose to my ERO or intermediate service provider, the reason(s) for the delay or the date when the refund was sent.**

| **Sign Here** | Signature of authorized member or manager | Date | Title | MANAGING MEMBER |
|---|---|---|---|---|

**Part VI   Declaration of Electronic Return Originator (ERO) and Paid Preparer.** See instructions.

I declare that I have reviewed the above limited liability company's return and that the entries on form FTB 8453-LLC are complete and correct to the best of my knowledge. (If I am only an intermediate service provider, I understand that I am not responsible for reviewing the limited liability company's return. I declare, however, that form FTB 8453-LLC accurately reflects the data on the return.) I have obtained the signature from the limited liability company authorized member or manager on form FTB 8453-LLC before transmitting this return to the FTB; I have provided the limited liability company authorized member or manger with a copy of all forms and information that I will file with the FTB, and I have followed all other requirements described in FTB Pub. 1345, 2015 e-file Handbook for Authorized e-file Providers. I will keep form FTB 8453-LLC on file for **four** years from the due date of the return or **four** years from the date the limited liability company return is filed, whichever is later, and I will make a copy available to the FTB upon request. If I am also the paid preparer, under penalties of perjury, I declare that I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **ERO Must Sign** | ERO's signature | Date | Check if also paid preparer | Check if self-employed X | ERO's PTIN P00074208 |
|---|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | MARCUM LLP | | | FEIN 11-1986323 |
| | 1920 MAIN STREET, SUITE 950    IRVINE | | CA | | ZIP code 92614-8216 |

Under penalties of perjury, I declare that I have examined the above limited liability company's return and accompanying schedules and statements, and to the best of my knowledge and belief, they are true, correct, and complete. I make this declaration based on all information of which I have knowledge.

| **Paid Preparer Must Sign** | Paid preparer's signature | Date | Check if self-employed | Paid preparer's PTIN |
|---|---|---|---|---|
| | Firm's name (or yours if self-employed) and address | | | FEIN |
| | | | | ZIP code |

**For Privacy Notice, get FTB 1131 ENG/SP.**

FTB 8453-LLC 2015

5Y0578 1.000

Exhibit 14 Page 355

FOIA Confidential Treatment Requsted

Marcum_CLiu_00004843

Voucher at bottom of page. 

DONOTMAILAPAPERCOPYOFTHE    LLCTAX RETURNWITHTHE PAYMENTVOUCHER.
If the amount of payment iszero,  donotmail  thisvoucher.

WHERETOFILE:     Usingblack  orblueink,makecheck   ormoneyorderpayabletothe
"FranchiseTaxBoard." WritetheCaliforniaSOSfilenumberorFEIN
and "2015 FTB 3588" onthecheck  orm oneyorder.Detachvoucher
below.Enclose,but  **do not** staple,  paymentwithvoucherandmail   to:

FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO CA  94257-0531

MakeallchecksormoneyorderspayableinU.S.dollarsanddrawnagainstaU.S.financial
institution.

WHENTOFILE:     **FiscalYear-File  and Pay by the 15th day of the4thmonth
following the closeofthetaxableyear.**

**Calendar Year - File andPaybyApril  18, 2016.**

When the due date fallsonaweekendorholiday,thedeadlinetofileandpaywithoutpenalty
is extendedtothenextbusinessday.

Due to the Emancipation  Day holidayonApril  16,2016,taxreturnsfiledandpaymentsmailed
or submitted on April 18, 2016, will be consideredtimely.

ONLINESERVICES:    Limitedliabilitycompanies(LLCs)canmakepaymentselectronically
attheFranchiseTaxBoard'swebsiteusingWebPayforBusinesses.
Afteraone-timeonlineregistration,LLCscanmakeanimmediate
paymentorschedulepaymentsuptoayearinadvance.Formore
information,goto   **ftb.ca.gov.**

_ _ _ _DETACHHERE _ _ _ _ _ _ _ _ _IFNOPAYMENTISDUE,DONOTMAILTHISVOUCHER_ _ _ _ _ _ _ _ _ _DETACHHERE _ _ _

TAXABLEYEAR    **PaymentVoucherfor**                                                    CALIFORNIA FORM

**2015       LLCe-filedReturns**                                                        **3588 (e-file)**

201529410060  UNIT   46-2669507   (949) 236-5600     15     FORM   0
TYB  01-01-2015   TYE  12-31-2015
UNITED MPH VENTURES, LLC

28202 CABOT ROAD SUITE 640
LAGUNA NIGUEL      CA  92677

AMOUNT OF PAYMENT       800.

5Y0579 1.000                    027    6201156                 FTB 3588  2015

Exhibit 14 Page 356

FOIA Confidential Treatment Requsted                                  Marcum_CLiu_00004844

## Voucher at bottom of page. 



**IF AMOUNT OF PAYMENTIS ZERO,DONOTMAILTHIS   VOUCHER.**

**WHERETOFILE:** Usingblack orblueink,makecheck ormoneyorderpayabletothe "FranchiseTaxBoard." WritetheCaliforniaSOSfilenumberorFEIN and "2016 FTB 3522" onthecheck orm oneyorder.Detachvoucher below.Enclose,but **do not** staple, paymentwithvoucherandmail to:

**FRANCHISE TAX BOARD
PO BOX 942857
SACRAMENTO  CA  94257-0531**

MakeallchecksormoneyorderspayableinU.S.dollarsanddrawnagainstaU.S.financial institution.

**WHENTOFILE:** **Fiscal Year - File and Pay by the 15th day of the 4thmonthafter the beginning ofthetaxableyear.
Calendar Year - File andPaybyApril  18, 2016.**

When the due date fallsonaweekendorholiday,thedeadlinetofileandpaywithoutpenalty is extendedtothenextbusinessday.

Due to the Emancipation Day holidayonApril 16,2016,taxreturnsfiledandpaymentsmailed or submitted on April 18, 2016, will be consideredtimely.

**ONLINESERVICES:** MakeapaymentonlineusingWebPayforBusinesses.Afteraone-time onlineregistration,businessescanmakeanimmediatepayment or schedulepaymentsuptoayearinadvance.Formoreinformation, go to **ftb.ca.gov**.

_ DETACHHERE _ _ _ _ _ _ _ _ _ _ IFNOPAYMENTISDUE,DONOTMAILTHISVOUCHER _ _ _ _ _ _ _ _ _ DETACHHERE _

| TAXABLE YEAR | CALIFORNIA FORM |
|---|---|
| **2016    LLCTaxVoucher** | **3522** |

201529410060  UNIT   46-2669507   (949) 236-5600      16     FORM   0
TYB  01-01-2016   TYE  12-31-2016
UNITED MPH VENTURES, LLC

28202 CABOT ROAD SUITE 640
LAGUNA NIGUEL     CA   92677

AMOUNT OF PAYMENT      800.

5Y0535 1.000          027      6111166        FTB 3522  2015

Exhibit 14 Page 357

FOIA Confidential Treatment Requsted                    Marcum_CLiu_00004845

TAXABLE YEAR
**2015**

**Limited Liability Company Return of Income**

CALIFORNIA FORM
**568**

RP

201529410060          46-2669507                    15    PBA    525990
TYB  01-01-2015   TYE  12-31-2015
UNITED MPH VENTURES LLC

28202 CABOT ROAD, SUITE 640
LAGUNA NIGUEL     CA   92677

ACCT METHOD 1   04-19-2013   ASSETS          3,527.
INITIAL 1   FINAL0   AMENDED 0

**J  (1)** During this taxable year, did another person or legal entity acquire control or majority ownership (more than a 50% interest) of this LLC or any legal entity in which the LLC holds a controlling or majority interest that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? •••••••••••••••••••••••••••••••••••••••••••••••••••••••••  ☐ Yes  ☒ No

**(2)** During this taxable year, did this partnership acquire control or majority ownership (more than a 50% interest) in another legal entity that owned California real property (i.e., land, buildings), leased such property for a term of 35 years or more, or leased such property from a government agency for any term? •••••••••••••••••••••••••••••••••••••••••  ☐ Yes  ☒ No

**(3)** During this taxable year, has more than 50% of the partnership's ownership interests cumulatively transferred in one or more transactions after an interest in California real property (i.e., land, buildings) was transferred to it that was excluded from property tax reassessment under Revenue and Taxation Code section 62(a)(2) and it was not reported on a previous year's tax return? •••••••••••••••••••••••••••••••••••••••••••••••  ☐ Yes  ☒ No

**(Yes requires filing of statement, penalties may apply – see instructions.)**

Complete Schedule IW, LLC Income Worksheet (on Side 7) first to determine Line 1.

| | | Whole dollars only |
|---|---|---:|
| 1 | Total income from Schedule IW, Limited Liability Company Income Worksheet. See instructions | 1 |  00 |
| 2 | Limited Liability Company fee. See instructions | 2 |  00 |
| 3 | 2015 annual Limited Liability Company tax. See instructions | 3 | 80000 00 |
| 4 | Nonconsenting nonresident members' tax liability from Schedule T (Side 4) | 4 |  00 |
| 5 | Total tax and fee. Add line 2, line 3, and line 4 | 5 | 80000 00 |
| 6 | Amount paid with form FTB 3537 and 2015 form FTB 3522 and form FTB 3536 | 6 |  00 |
| 7 | Overpayment from prior year allowed as a credit | 7 |  00 |
| 8 | Withholding (Form 592-B and/or 593) | 8 |  00 |
| 9 | Total payments. Add line 6, line 7, and line 8 | 9 |  00 |
| 10 | Use tax. This is not a total line. See instructions | 10 |  00 |
| 11 | Payments balance. If line 9 is more than line 10, subtract line 10 from line 9 | 11 |  00 |
| 12 | Use Tax balance. If line 10 is more than line 9, subtract line 9 from line 10 | 12 |  00 |

Enclose, but do not staple, any payment.

027      3671154               Form 568 C1 2015   **Side 1**

5Y0529 1.000

FOIA Confidential Treatment Requsted

Exhibit 14 Page 358

Marcum_CLiu_00004846

| | | | | Whole dollars only |
|---|---|---|---|---|
| 13 | Tax and fee due. If line 5 is more than line 11, subtract line 11 from line 5 | 13 | 800 | 00 |
| 14 | Overpayment. If line 11 is more than line 5, subtract line 5 from line 11 | 14 | | 00 |
| 15 | Amount of line 14 to be credited to 2016 tax or fee | 15 | | 00 |
| 16 | Refund. If the total of line 15 is less than line 14, subtract the total from line 14 • 16 | | | 00 |
| 17 | Penalties and interest. See instructions | 17 | | 00 |
| 18 | Total amount due. Add line 12, line 13, line 15, and line 17, then subtract line 14 from the result. • 18 | | 800. | 00 |

K   Enter the maximum number of members in the LLC at any time during the year.  For multiple member LLCs, attach a California Schedule K-1 (568) for each of these members • • • • • • • • • • • • • • • • • • • • • •   2

L   Is this LLC an investment partnership? See General Information 0 • • • • • • • • • • • • • • • • • • • •   ☐ Yes ☒ No

M   (1)  Is this LLC apportioning or allocating income to California using Schedule R? • • • • • • • • • • • • • •   ☐ Yes ☒ No

(2)  If "No," was this LLC registered in California without earning any income sourced in  this state during the taxable year? • • •   ☒ Yes ☐ No

N   Was there a distribution of property or a transfer (for example, by sale or death) of an LLC interest during the taxable year? • • •   ☐ Yes ☒ No

P   (1)  Does the LLC have any foreign (non-U.S.) nonresident members? • • • • • • • • • • • • • • • • • • •   ☐ Yes ☒ No

(2)  Does the LLC have any domestic (non-foreign) nonresident members? • • • • • • • • • • • • • • • •   ☐ Yes ☒ No

(3)  Were Form 592, Form 592-A, Form 592-B, and Form 592-F filed for these members? • • • • • • • •   ☐ Yes ☒ No

Q   Are any members in this LLC also LLCs or partnerships? • • • • • • • • • • • • • • • • • • • • • • • •   ☐ Yes ☒ No

R   Is this LLC under audit by the IRS or has it been audited in a prior year? • • • • • • • • • • • • • • • •   ☐ Yes ☒ No

S   Is this LLC a member or partner in another multiple member LLC or partnership? • • • • • • • • • • • •   ☐ Yes ☒ No
If "Yes," complete Schedule EO, Part I.

T   Is this LLC a publicly traded partnership as defined in IRC Section 469(k)(2)? • • • • • • • • • • • • • •   ☐ Yes ☒ No

U   (1)  Is this LLC a business entity disregarded for tax purposes? • • • • • • • • • • • • • • • • • • • • •   ☐ Yes ☒ No

(2)  If "Yes," see instructions  and complete  Side 1, Side 2, Side 3, Schedule B, Side 5, and Side 7, if applicable. Are there credits  or credit carryovers  attributable  to the disregarded entity? • • • • • • • • • • • • • • • •   ☐ Yes ☒ No

(3)  If "Yes" to U(1), does the disregarded entity have total income derived from  or attributable to California that  is less than the LLC's total income from  all sources? • • • • • • • • • • • • • • • • • • • • • • • •   ☐ Yes ☒ No

V   Has the LLC included a Reportable Transaction, or Listed Transaction within this return?
(See instructions  for definitions).  If "Yes," complete and attach federal Form 8886 for each transaction • • •   ☐ Yes ☒ No

W   Did this LLC file the Federal Schedule M-3 (federal Form 1065)? • • • • • • • • • • • • • • • • • • • •   ☐ Yes ☒ No

X   Is this LLC a direct owner of an entity that  filed a federal Schedule M-3? • • • • • • • • • • • • • • •   ☐ Yes ☒ No

Y   Does the LLC have a beneficial interest  in a trust  or is it a grantor of a Trust? • • • • • • • • • • • • •   ☐ Yes ☒ No
If "Yes," attach  schedule  of trusts  and federal identification  numbers.

Z   Does this LLC own an interest  in a business entity disregarded  for tax purposes? • • • • • • • • • • • •   ☐ Yes ☒ No
If "Yes," complete Schedule EO, Part II.

(continued on Side 3

Side 2   Form 568 C1  2015          027          3672154
5Y0554 1.000

FOIA Confidential Treatment Requsted

Exhibit 14 Page 359

Marcum_CLiu_00004847

(continued from Side 2)

**AA**  Is any member of the LLC related (as defined in IRC Section 267(c)(4)) to any other member of the LLC? ............... [X] Yes  [ ] No

**BB**  Is any member of the LLC a trust for the benefit of any person related (as defined in IRC Section 267(c)(4)) to any other member? ............... [ ] Yes  [X] No

**CC**  **(1)**  Is the LLC deferring any income from the disposition of assets? (see instructions) ............... [ ] Yes  [X] No

**(2)**  If "Yes," enter the year of asset disposition ...............

**DD**  Is the LLC reporting previously deferred income from:
(see instructions) ...............  [ ] Installment Sale   [ ] IRC §1031   [ ] IRC §1033   [ ] Other

**EE**  **(1)**  Did this LLC generate a New Employment Credit? ............... [ ] Yes  [X] No

**(2)**  If "Yes," enter the generated amount ...............  .00

**FF**  "Doing business as" name. See instructions:

**GG**  **(1)**  Has this LLC operated as another entity type such as a corporation, S corporation, General Partnership, Limited Partnership, or Sole Proprietorship in the previous five (5) years? ............... [ ] Yes  [X] No

**(2)**  If "Yes," provide prior FEIN(s) if different, business name(s), and entity type(s) for prior returns filed with the FTB and/or IRS (see instructions):

**HH**  **(1)**  Has this LLC previously operated outside California? ............... [ ] Yes  [X] No

**(2)**  Is this the first year of doing business in California? ............... [X] Yes  [ ] No

Single Member LLC Information and Consent - Complete only if the LLC is disregarded.  Federal TIN/SSN

Sole Owner's name (as shown on owner's return)  FEIN/CA Corp no./CA SOS File no.

Street Address, City, State, and ZIP Code

Member's Consent Statement: I consent to the jurisdiction of the State of California to tax my LLC income and agree to file returns and pay tax as may be required by the Franchise Tax Board.

| Return filed with the FTB by the Owner |
| --- |
| (1) Form 540   (5) Form 541 |
| (2) Form 100   (6) Form 100S |
| (3) Form 565   (7) Form 568 |
| (4) Other |

Signature  Date

To learn about your privacy rights, how we may use your information, and the consequences for not providing the requested information, go to ftb.ca.gov and search for privacy notice. To request this notice by mail, call 800.852.5711.

Under penalties of perjury, I declare that I have examined this return, including accompanying schedules and statements, and to the best of my knowledge and belief, it is true, correct, and complete. Declaration of preparer (other than taxpayer) is based on all information of which preparer has any knowledge.

**Sign Here**
Signature of authorized member or manager  Date
Telephone
Authorized member or manager's email address (optional)

**Paid Preparer's Use Only**
Paid preparer's signature  Date  Check if self-employed [ ]  PTIN  P00074208
Firm's name (or yours, if self-employed) and address  MARCUM LLP  1920 MAIN STREET, SUITE 950  IRVINE          CA  92614-8216  FEIN  11-1986323  Telephone  949-236-5600

May the FTB discuss this return with the preparer shown above? (see instructions)? ............... [X] Yes  [ ] No

5Y0504 1.000                027      3673154              Form 568 C1 2015  **Side 3**

Exhibit 14 Page 360

FOIA Confidential Treatment Requested          Marcum_CLiu_00004848

UNITED MPH VENTURES, LLC                                              46-2669507

**Schedule A   Cost of Goods Sold**

| | | | |
|---|---|---|---|
| 1 | Inventory at beginning of year | 1 | 00 |
| 2 | Purchases less cost of items withdrawn for personal use | 2 | 00 |
| 3 | Cost of labor | 3 | 00 |
| 4 | Additional IRC Section 263A costs. Attach schedule | 4 | 00 |
| 5 | Other costs. Attach schedule | 5 | 00 |
| 6 | **Total.** Add line 1 through line 5 | 6 | 00 |
| 7 | Inventory at end of year | 7 | 00 |
| 8 | **Cost of goods sold.** Subtract line 7 from line 6. Enter here and on Schedule B, line 2 | 8 | 00 |

9  a  Check all methods used for valuing closing inventory:

(1) ☐ Cost   (2) ☐ Lower of cost or market as described in Treas. Reg. Section 1.471-4  (3) ☐ Write down of "subnormal" goods as described in Treas. Reg. Section 1.471-2(c)  (4) ☐ Other. Specify method used and attach explanation

b  Check this box if the LIFO inventory method was adopted this taxable year for any goods. If checked, attach federal Form 970 ........ ☐

c  Do the rules of IRC Section 263A (with respect to property produced or acquired for resale) apply to the LLC? ............ ☐ Yes  ☐ No

d  Was there any change from for IRC Section 263A purposes) in determining quantities, cost, or valuations between opening and closing inventory? If "Yes," attach explanation ................ ☐ Yes  ☐ No

**Schedule B   Income and Deductions**

**Caution:** Include only trade or business income and expenses on line 1a through line 22 below. See the instructions for more information.

| | | | |
|---|---|---|---|
| 1 a | Gross receipts or sales  $ | b Less returns and allowances $ | c Balance | 1c | 00 |
| 2 | Cost of goods sold (Schedule A, line 8) | 2 | 00 |
| 3 | GROSS PROFIT. Subtract line 2 from line 1c | 3 | 00 |
| 4 | Total ordinary income from other LLCs, partnerships, and fiduciaries. Attach schedule | 4 | 00 |
| 5 | Total ordinary loss from other LLCs, partnerships, and fiduciaries. Attach schedule | 5 | 00 |
| 6 | Total farm profit. Attach federal Schedule F (Form 1040) | 6 | 00 |
| 7 | Total farm loss. Attach federal Schedule F (Form 1040) | 7 | 00 |
| 8 | Total gains included on Schedule D-1, Part II, line 17 (gain only) | 8 | 00 |
| 9 | Total losses included on Schedule D-1, Part II, line 17 (loss only) | 9 | 00 |
| 10 | Other income. Attach schedule | 10 | 00 |
| 11 | Other loss. Attach schedule | 11 | 00 |
| 12 | **Total income (loss).** Combine line 3 through line 11 | 12 | 00 |
| 13 | Salaries and wages (other than to members) | 13 | 00 |
| 14 | Guaranteed payments to members | 14 | 00 |
| 15 | Bad debts | 15 | 00 |
| 16 | Deductible interest expense not claimed elsewhere on return | 16 | 00 |
| 17 a | Depreciation and amortization. Attach form FTB 3885L  $ | | |
| b | Less depreciation reported on Schedule A and elsewhere on return  $ | c Balance | 17c | 00 |
| 18 | Depletion. Do not deduct oil and gas depletion | 18 | 00 |
| 19 | Retirement plans, etc. | 19 | 00 |
| 20 | Employee benefit programs | 20 | 00 |
| 21 | Other deductions. Attach schedule                 STMT 1 | 21 | 1,026 00 |
| 22 | **Total deductions.** Add line 13 through line 21 | 22 | 1,026 00 |
| 23 | Ordinary income (loss) from trade or business activities. Subtract line 22 from line 12 | 23 | -1,026 00 |

**Schedule T   Nonconsenting Nonresident Members' Tax Liability.** Attach additional sheets if necessary.

| (a) Member's name | (b) SSN, ITIN, or FEIN | (c) Distributive share of income | (d) Tax rate | (e) Member's total tax due (see instructions) | (f) Amount withheld by this LLC on this member - reported on Form 592-B | (g) Member's net tax due |
|---|---|---|---|---|---|---|
| | | | | | | |

Total the amount of tax due. Enter the total here and on Side 1, line 4. If less than zero enter -0-

Exhibit 14 Page 361

FOIA Confidential Treatment Requested

Marcum_CLiu_00004849

UNITED MPH VENTURES, LLC                                    46-2669507

**Schedule K**   Members' Shares of Income, Deductions, Credits, etc.

| | (a) Distributive share Items | | (b) Amounts from federal K (1065) | (c) California adjustments | (d) Total amounts using California law |
|---|---|---|---|---|---|
| | 1 Ordinary income (loss) from trade or business activities | 1 | -1,026. | | -1,026. |
| | 2 Net income (loss) from rental real estate activities. Attach federal Form 8825 | 2 | | | |
| | 3 a Gross income (loss) from other rental activities | 3a | | | |
| | b Less expenses. Attach schedule | 3b | | | |
| | c Net income (loss) from other rental activities. Subtract line 3b from line 3a | 3c | | | |
| | 4 Guaranteed payments to members | 4 | | | |
| Income (Loss) | 5 Interest income | 5 | | | |
| | 6 Dividends | 6 | | | |
| | 7 Royalties | 7 | | | |
| | 8 Net short-term capital gain (loss). Attach Schedule D (568) | 8 | | | |
| | 9 Net long-term capital gain (loss). Attach Schedule D (568) | 9 | | | |
| | 10 a Total Gain under IRC Section 1231 (other than due to casualty or theft) | 10a | | | |
| | b Total Loss under IRC Section 1231 (other than due to casualty or theft) | 10b | | | |
| | 11 a Other portfolio income (loss). Attach schedule | 11a | | | |
| | b Total other income. Attach schedule | 11b | | | |
| | c Total other loss. Attach schedule | 11c | | | |
| Deductions | 12 Expense deduction for recovery property (IRC Section 179). Attach schedule | 12 | | | |
| | 13 a Charitable contributions. See instructions. Attach schedule | 13a | | | |
| | b Investment interest expense | 13b | | | |
| | c 1 Total expenditures to which IRC Section 59(e) election may apply. | 13c1 | | | |
| | 2 Type of expenditures | 13c2 | | | |
| | d Deductions related to portfolio income | 13d | | | |
| | e Other deductions. Attach schedule | 13e | | | |
| Credits | 15 a Withholding on LLC allocated to all members | 15a | | | |
| | b Low-income housing credit | 15b | | | |
| | c Credits other than the credit shown on line 15b related to rental real estate activities. Attach schedule | 15c | | | |
| | d Credits related to other rental activities. Attach schedule | 15d | | | |
| | e Nonconsenting nonresident members' tax paid by LLC | 15e | | | |
| | f Other credits. Attach schedule | 15f | | | |
| | g New Employment Credit | 15g | | | |
| Alternative Minimum Tax (AMT) Items | 17 a Depreciation adjustment on property placed in service after 1986 | 17a | | | |
| | b Adjusted gain or loss | 17b | | | |
| | c Depletion (other than oil and gas) | 17c | | | |
| | d Gross income from oil, gas, and geothermal properties | 17d | | | |
| | e Deductions allocable to oil, gas, and geothermal properties | 17e | | | |
| | f Other alternative minimum tax items. Attach schedule | 17f | | | |
| Other Information | 18 a Tax-exempt interest income | 18a | | | |
| | b Other tax-exempt income | 18b | | | |
| | c Nondeductible expenses   STMT 2 | 18c | 3,900. | | 3,900. |
| | 19 a Distributions of money (cash and marketable securities) | 19a | | | |
| | b Distribution of property other than money | 19b | | | |
| | 20 a Investment income | 20a | | | |
| | b Investment expenses | 20b | | | |
| | c Other information. See instructions | 20c | | | |
| Analysis | 21 a Total distributive income/payment items. Combine lines 1, 2, and 3c through 11c. From the result, subtract the sum of lines 12 through 13e. | 21a | -1,026. | | -1,026. |

| b Analysis of members: | (a) Corporate | (b) Individual | | (c) Partnership | (d) Exempt Organization | (e) Nominee/Other | (f) LLC |
|---|---|---|---|---|---|---|---|
| | | i. Active | ii. Passive | | | | |
| Members | | -770. | -256. | | | | |

5Y0534 1.000

FOIA Confidential Treatment Requested

Exhibit 14 Page 362

Marcum_CLiu_00004850

UNITED MPH VENTURES, LLC                                      46-2669507

## Schedule L

Balance Sheets. See the instructions for Schedule L, before completing Schedules L, M-1, and M-2.

| Assets | Beginning of taxable year (a) | (b) | End of taxable year (c) | (d) |
|---|---|---|---|---|
| 1 Cash | | NONE | | 3,513. |
| 2 a Trade notes and accounts receivable | | | | |
| b Less allowance for bad debts | ( | ) | ( | ) |
| 3 Inventories | | | | |
| 4 U.S. government obligations | | | | |
| 5 Tax-exempt securities | | | | |
| 6 Other current assets. Attach schedule | STMT 3 | NONE | | 14. |
| 7 Mortgage and real estate loans | | | | |
| 8 Other investments. Attach schedule | | | | |
| 9 a Buildings and other depreciable assets | | | | |
| b Less accumulated depreciation | ( | ) | ( | ) |
| 10 a Depletable assets | | | | |
| b Less accumulated depletion | ( | ) | ( | ) |
| 11 Land (net of any amortization) | | | | |
| 12 a Intangible assets (amortizable only) | | | | |
| b Less accumulated amortization | ( | ) | ( | ) |
| 13 Other assets. Attach schedule | | | | |
| 14 Total assets | | NONE | | 3,527. |
| **Liabilities and Capital** | | | | |
| 15 Accounts payable | | | | |
| 16 Mortgages, notes, bonds payable in less than 1 year | | | | |
| 17 Other current liabilities. Attach schedule | STMT 3 | NONE | | 3,378. |
| 18 All nonrecourse loans | | | | |
| 19 Mortgages, notes, bonds payable in 1 year or more | | | | |
| 20 Other liabilities. Attach schedule | | | | |
| 21 Members' capital accounts | | NONE | | 149. |
| 22 Total liabilities and capital | | NONE | | 3,527. |

## Schedule M-1  Reconciliation of Income (Loss) per Books With Income (Loss) per Return. Use total amount under California law. See instructions.

| | | | |
|---|---|---|---|
| 1 Net income (loss) per books | -4,926. | 6 Income recorded on books this year not included on Schedule K, line 1 through line 11c. Itemize: | |
| 2 Income included on Schedule K, line 1 through line 11c, not recorded on books this year. Itemize | | a Tax-exempt interest  $ | |
| | | b Other  $ | |
| 3 Guaranteed payments (other than health insurance) | | c Total. Add line 6a and line 6b | |
| 4 Expenses recorded on books this year not included on Schedule K, line 1 through line 13e. Itemize: | | 7 Deductions included on Schedule K, line 1 through line 13e, not charged against book income this year. Itemize: | |
| a Depreciation  $ | | a Depreciation  $ | |
| b Travel and entertainment  $ | | b Other  $ | |
| c Annual LLC tax  $ | | c Total. Add line 7a and line 7b | |
| d Other  $  3,900. STMT 4 | | 8 Total. Add line 6c and line 7c. | |
| e Total. Add line 4a through 4d | 3,900. | 9 Income (loss) (Schedule K, line 21a). Subtract line 8 from line 5 | -1,026. |
| 5 Total of line 1 through line 4e | -1,026. | | |

## Schedule M-2  Analysis of Members' Capital Accounts. Use California amounts.

| | | | |
|---|---|---|---|
| 1 Balance at beginning of year | | 5 Total of line 1 through line 4 | 149. |
| 2 Capital contributed during year | | 6 Distributions: a Cash | |
| a Cash  STMT 4 | 5,075. | b Property | |
| b Property | | 7 Other decreases. Itemize | |
| 3 Net income (loss) per books  STMT 4 | -4,926. | 8 Total of line 6 and line 7 | |
| 4 Other increases. Itemize | | 9 Balance at end of year. Subtract line 8 from line 5 | 149. |

## Schedule O  Amounts from Liquidation used to Capitalize a Limited Liability Company. (Complete only if initial return box is checked on Side 1, Question H.)

Name of entity liquidated (if more than one, attach aschedule)

Type of entity:  ☐ (1) C Corporation   ☐ (2) S Corporation   ☐ (3) Partnership   ☐ (4) Limited Partnership   ☐ (5) Sole Proprietor   ☐ (6) Farmer

Entity identification number(s)  FEIN ____  SSN or ITIN ____  Corporation ____  CA SOS ____

Amount of liquidation gains recognized to capitalize the LLC

Side 6  Form 568 C1 2015        027      3676154

5Q0569 1.000

Exhibit 14 Page 363

Marcum_CLiu_00004851

```
  UNITED MPH VENTURES, LLC                                           46-2669507
FORM 568 SUPPORTING SCHEDULES
================================================================================
SCHEDULE B - INCOME AND DEDUCTIONS
==================================
LINE 21 - OTHER DEDUCTIONS
==========================
BANK SERVICE CHARGES                                                    240.
LICENSES & PERMITS                                                      370.
PROFESSIONAL FEES                                                       416.
                                                                 ---------------
TOTAL OTHER DEDUCTIONS                                                 1,026.
                                                                 ===============
```

STATEMENT   1

5XX063 1.000

Exhibit 14 Page 364

FOIA Confidential Treatment Requsted                              Marcum_CLiu_00004852

UNITED MPH VENTURES, LLC                                          46-2669507
FORM 568 SCHEDULE K SUPPORTING SCHEDULES
================================================================================
SCHEDULE K - LINE 18C - NONDEDUCTIBLE EXPENSES
------------------------------------------------
PENALTIES                                                            3,900.
                                                                 ---------------
TOTAL NONDEDUCTIBLE EXPENSES                                         3,900.
                                                                 ===============

STATEMENT   2

5XX063 1.000

FOIA Confidential Treatment Requsted

Exhibit 14 Page 365

Marcum_CLiu_00004853

UNITED MPH VENTURES, LLC                                            46-2669507
FORM 568, SIDE 6 SUPPORTING SCHEDULES
======================================================================================

| OTHER CURRENT ASSETS | BEGINNING | ENDING |
|---|---|---|
| LOAN REC. - MP MEDICAL HOTEL | NONE | 14. |
| TOTAL OTHER CURRENT ASSETS | NONE | 14. |


| OTHER CURRENT LIABILITIES | BEGINNING | ENDING |
|---|---|---|
| LOAN PAYABLE-PACIFIC PROTON RC | NONE | 3,378. |
| TOTAL OTHER CURRENT LIABILITIES | NONE | 3,378. |

STATEMENT  3

5XX063 1.000

FOIA Confidential Treatment Requsted

Exhibit 14 Page 366

Marcum_CLiu_00004854

UNITED MPH VENTURES, LLC                                                    46-2669507
FORM 568, SIDE 6 SUPPORTING SCHEDULES
==================================================================================
SCHEDULE M-1 - LINE 4 OTHER - EXPENSES ON BOOKS NOT INCLUDED ON SCH K
==================================================================================
PENALTIES                                                                    3,900.
                                                                     ---------------
TOTAL EXPENSES RECORDED ON BOOKS NOT INCLUDED ON SCHEDULE K                   3,900.
                                                                     ===============


SCHEDULE M-2 - LINE 2A - CAPITAL CONTRIBUTED DURING YEAR
==================================================================================
CASH CONTRIBUTED DURING THE YEAR                                             5,075.
                                                                     ---------------
TOTAL CAPITAL CONTRIBUTED DURING THE YEAR                                    5,075.
                                                                     ===============


SCHEDULE M-2 - LINE 3 - NET INCOME PER BOOKS
==================================================================================
NET INCOME PER BOOKS                                                         -4,926.
                                                                     ---------------
TOTAL NET INCOME PER BOOKS                                                   -4,926.
                                                                     ===============


STATEMENT   4

5XX063 1.000

FOIA Confidential Treatment Requsted

Exhibit 14 Page 367

Marcum_CLiu_00004855

UNITED MPH VENTURES, LLC                                    46-2669507

027

CALIFORNIA

## Reconciliation of Partners' Capital Account

| Partner | A. Capital Account Beginning of Year | B. Capital Contributed | C. Partner's Share of Lines 3, 4, and 7 Form 565 Schedule M-2 | D. Withdrawal & Distribution | E. Capital Account End of Year |
|---|---|---|---|---|---|
| 1 | | 3,806. | -3,695. | | 111. |
| 3 | | 1,269. | -1,231. | | 38. |
| **TOTALS** | | 5,075. | -4,926. | | 149. |

5Y0550 1.000

Exhibit 14 Page 368

FOIA Confidential Treatment Requsted

Marcum_CLiu_00004856

| TAXABLE YEAR | **Member's Share of Income,** |  | CALIFORNIA SCHEDULE |
|---|---|---|---|
| **2015** | **Deductions, Credits, etc.** | | **K-1 (568)** |

TYR  01-01-2015  TYE  12-31-2015
REDACTED -4324
CHARLES        LIU

28202 CABOT ROAD,  SUITE 640
LAGUNA NIGUEL       CA  92677

46-2669507       201529410060
UNITED MPH VENTURES LLC

28202 CABOT ROAD,  SUITE 640
LAGUNA NIGUEL       CA  92677

**A** What type of entity is this member?
- **(1)** [X] Individual
- **(2)** [ ] S Corporation
- **(3)** [ ] Estate/Trust
- **(4)** [ ] C Corporation
- **(5)** [ ] General Partnership
- **(6)** [ ] Limited Partnership
- **(7)** [ ] LLP
- **(8)** [ ] LLC
- **(9)** [ ] IRA/Keogh/SEP
- **(10)** [ ] Exempt Organization
- **(11)** [ ] Disregarded Entity

**B** Is this member a foreign member? • • • • Yes [X] No

**C** Enter member's percentage (without regard to special allocations) of:

|  | **(i)** Before decrease or termination | **(ii)** End of year |
|---|---|---|
| Profit sharing | 75.0000 % | 75.0000 % |
| Loss sharing | 75.0000 % | 75.0000 % |
| Ownership of capital | 75.0000 % | 75.0000 % |

**D** Member's share of liabilities:
| | |
|---|---|
| Nonrecourse | $ .00 |
| Qualified nonrecourse financing | $ .00 |
| Other | $ 3,378.00 |

**E** Reportable transaction or tax shelter registration number(s)

**F** (1) Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) • • • • [ ]

(2) Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) • • • • [ ]

**G** Check here if this is: **(1)** [ ] A final Schedule K-1 (568) **(2)** [ ] An amended Schedule K-1 (568)

**H** Is this member a resident of California? • • • • [X] Yes • [ ] No

FOIA Confidential Treatment Requsted

Exhibit 14 Page 369
Marcum_CLiu_00004857

UNITED MPH VENTURES, LLC                                                                46-2669507

Member's name                                                          Member's identifying number

PARTNER # 1 CHARLES LIU                                                REDACTED -4324

I  Analysis of member's capital account: Check the box  (1) [X] Tax Basis  (2) [ ] GAAP  (3) [ ] Section 704(b) Book  (4) [ ] Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Member's share d line 3 line 4 and line 7 Form 568, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| | 3,806. | -3,695. | ( ) | 111. |

Caution: Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|
| **Income (Loss)** | | | | |
| 1 Ordinary income (loss) from trade or business activities | -770. | | -770. | -770. |
| 2 Net income (loss) from rental real estate activities | | | | |
| 3 Net income (loss) from other rental activities | | | | |
| 4 Guaranteed payments to members | | | | |
| 5 Interest income | | | | |
| 6 Dividends | | | | |
| 7 Royalties | | | | |
| 8 Net short-term capital gain (loss) | | | | |
| 9 Net long-term capital gain (loss) | | | | |
| 10 a Total gain under IRC Section 1231 (other than due to casualty or theft) | | | | |
| b Total loss under IRC Section 1231 (other than due to casualty or theft) | | | | |
| 11 a Other portfolio income (loss). Attach schedule | | | | |
| b Total other income. Attach schedule | | | | |
| c Total other loss. Attach schedule | | | | |
| **Deductions** | | | | |
| 12 Expense deduction for recovery property (IRC Section 179) | | | | |
| 13 a Charitable contributions | | | | |
| b Investment interest expense | | | | |
| c 1 Total expenditures to which an IRC Section 59(e) election may apply. | | | | |
| 2 Type of expenditures | | | | |
| d Deductions related to portfolio income Attach schedule | | | | |
| e Other deductions. Attach schedule | | | | |

**Side 2**  Schedule K-1 (568) 2015     027     7902154

5Q0580  1.000

Exhibit 14 Page 370

FOIA Confidential Treatment Requested                                    Marcum_CLiu_00004858

UNITED MPH VENTURES, LLC                                    46-2669507

**Member's name**                          **Member's identifying number**

PARTNER # 1 CHARLES LIU                    REDACTED-4324

| | | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|---|
| **Credits** | 15 a | Total withholding (equals amount on Form 592-B if calendar year LLC) | | | | |
| | b | Low-income housing credit | | | | |
| | c | Credits other than line 15b related to rental real estate activities. Attach schedule | | | | |
| | d | Credits related to other rental activities. Attach schedule | | | | |
| | e | Nonconsenting nonresident members' tax paid by LLC | | | | |
| | f | Other credits -Attach required schedules or statements | | | | |
| | g | New employment credit | | | | |
| **Alternative Minimum Tax (AMT) Items** | 17 a | Depreciation adjustment on property placed in service after 1986 | | | | |
| | b | Adjusted gain or loss | | | | |
| | c | Depletion (other than oil & gas) | | | | |
| | d | Gross income from oil, gas, and geothermal properties | | | | |
| | e | Deductions allocable to oil, gas, and geothermal properties | | | | |
| | f | Other alternative minimum tax items. Attach schedule | | | | |
| **Tax-Exempt Income and Nondeductible Expenses** | 18 a | Tax-exempt interest income | | | | |
| | b | Other tax-exempt income | | | | |
| | c | Nondeductible expenses STMT 1 | 2,925. | | 2925. | 2925. |
| **Distributions** | 19 a | Distributions of money (cash and marketable securities) | | | | |
| | b | Distributions of property other than money | | | | |
| **Other Information** | 20 a | Investment income | | | | |
| | b | Investment expenses | | | | |
| | c | Other information. See instructions | | | | |

5Q0578 1.000

FOIA Confidential Treatment Requsted

Exhibit 14 Page 371

Marcum_CLiu_00004859



UNITED MPH VENTURES, LLC                                            46-2669507

**Member's name**                                      **Member's identifying number**

PARTNER #   1   CHARLES LIU                  REDACTED-4324

### Other Member Information

**T a bd 1 -** Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of
the member):

Interest   $ _____   Sec. 1231 Gains/Losses  $ _____   Capital Gains/Losses  $ _____

Dividends  $ _____   Royalties   $ _____   Other   $ _____

FOR USE BY MEMBERS   ONLY - See instructions.

**T a bd 2 -** Member's share of distributive items.

A.  Member's share of the LLC's business income. See instructions. $ _____

B.  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

Capital Gains/Losses   $ _____   Rents/Royalties  $ _____

Sec. 1231 Gains/Losses  $ _____   Other   $ _____

C.  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning | $ _____ | $ _____ |
| Property: Ending | $ _____ | $ _____ |
| Property: Annual rent expense | $ _____ | $ _____ |
| Payroll | $ _____ | $ _____ |
| Sales | $ _____ | $ _____ |

FOIA Confidential Treatment Requsted

Exhibit 14 Page 372

Marcum_CLiu_00004860

UNITED MPH VENTURES, LLC                                               46-2669507
PARTNER #      1PARTNER NAME  CHARLES LIU
================================================================================

ITEM I, COLUMN(C) - RECONCILIATION OF INCOME
===========================================

INCOME (LOSS) FROM SCH. K-1, LINES 1 - 11C                                 -770.
                                                                  ---------------
TOTAL INCOME PER SCHEDULE K-1                                              -770.

LESS:  EXPENSES RECORDED ON BOOKS, NOT INCLUDED ON SCH. K-1:
   PENALTIES                                                              2,925.
                                                                  ---------------
         TOTAL INCOME PER ITEM I, COLUMN(C)                              -3,695.
                                                                  ===============


LINE 18C - NONDEDUCTIBLE EXPENSES
=================================

PENALTIES                                                                2,925.
                                                                  ---------------
TOTAL NONDEDUCTIBLE EXPENSES                                             2,925.
                                                                  ===============

STATEMENT  1

FOIA Confidential Treatment Requsted

Exhibit 14 Page 373

Marcum_CLiu_00004861

| TAXABLE YEAR | Member's Share of Income, | | CALIFORNIA SCHEDULE |
|---|---|---|---|
| **2015** | Deductions, Credits, etc. | | **K-1 (568)** |

TYB  01-01-2015  TYE  12-31-2015
REDACTED -2665

XIN          WANG


28202 CABOT ROAD, SUITE 640
LAGUNA NIGUEL      CA  92677


46-2669507        201529410060
UNITED MPH VENTURES LLC

28202 CABOT ROAD, SUITE 640
LAGUNA NIGUEL      CA  92677


**A** What type of entity is this member?

- (1) [X] Individual
- (2) [ ] S Corporation
- (3) [ ] Estate/Trust
- (4) [ ] C Corporation
- (5) [ ] General Partnership
- (6) [ ] Limited Partnership
- (7) [ ] LLP
- (8) [ ] LLC
- (9) [ ] IRA/Keogh/SEP
- (10) [ ] Exempt Organization
- (11) [ ] Disregarded Entity

**B** Is this member a foreign member? ............................ [ ] Yes  [X] No

**C** Enter member's percentage (without regard to special allocations) of:

| | (i) Before decrease or termination | (ii) End of year |
|---|---|---|
| Profit sharing | 25.0000 % | 25.0000 % |
| Loss sharing | 25.0000 % | 25.0000 % |
| Ownership of capital | 25.0000 % | 25.0000 % |

**D** Member's share of liabilities:

| | | |
|---|---|---|
| Nonrecourse | $ | .00 |
| Qualified nonrecourse financing | $ | .00 |
| Other | $ | .00 |

**E** Reportable transaction or tax shelter registration number(s)

**F** (1) Check here if this is a publicly traded partnership as defined in IRC Section 469(k)(2) ............ [ ]

(2) Check here if this is an investment partnership (R&TC Sections 17955 and 23040.1) ............ [ ]

**G** Check here if this is: (1) [ ] A final Schedule K-1 (568)  (2) [ ] An amended Schedule K-1 (568)

**H** Is this member a resident of California? ............................ [X] Yes  [ ] No

For Privacy Notice, get form FTB 1131 ENG/SP.
5Q0577 1.000

FOIA Confidential Treatment Requsted

Exhibit 14 Page 374

Marcum_CLiu_00004862

UNITED MPH VENTURES, LLC                                    46-2669507

Member's name                                              Member's identifying number

PARTNER # 3  XIN WANG                            REDACTED_2665

I  Analysis of member's capital account: Check the box ● (1) [X] Tax Basis  (2) [ ] GAAP  (3) [ ] Section 704(b) Book  (4) [ ] Other (explain)

| (a) Capital account at beginning of year | (b) Capital contributed during year | (c) Member's share of line 3 line 4 and line 7 Form 568, Schedule M-2 | (d) Withdrawals and distributions | (e) Capital account at end of year, combine column (a) through column (d) |
|---|---|---|---|---|
| 1,269. | | -1,231. | ( ) | 38. |

Caution: Refer to Member's Instructions for Schedule K-1 (568) before entering information from this schedule on your California return.

| | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) where applicable | (e) California source amounts and credits |
|---|---|---|---|---|---|
| | **Income (Loss)** | | | | |
| 1 | Ordinary income (loss) from trade or business activities | -256. | | -256. | -256. |
| 2 | Net income (loss) from rental real estate activities | | | | |
| 3 | Net income (loss) from other rental activities | | | | |
| 4 | Guaranteed payments to members | | | | |
| 5 | Interest income | | | | |
| 6 | Dividends | | | | |
| 7 | Royalties | | | | |
| 8 | Net short-term capital gain (loss) | | | | |
| 9 | Net long-term capital gain (loss) | | | | |
| 10 a | Total gain under IRC Section 1231 (other than due to casualty or theft) | | | | |
| b | Total loss under IRC Section 1231 (other than due to casualty or theft) | | | | |
| 11 a | Other portfolio income (loss). Attach schedule | | | | |
| b | Total other income. Attach schedule | | | | |
| c | Total other loss. Attach schedule | | | | |
| | **Deductions** | | | | |
| 12 | Expense deduction for recovery property (IRC Section 179) | | | | |
| 13 a | Charitable contributions | | | | |
| b | Investment interest expense | | | | |
| c 1 | Total expenditures to which an IRC Section 59(e) election may apply. | | | | |
| 2 | Type of expenditures | | | | |
| d | Deductions related to portfolio income Attach schedule | | | | |
| e | Other deductions. Attach schedule | | | | |

**Side 2**  Schedule K-1 (568) 2015      027      7902154

5Q0580  1.000

Exhibit 14 Page 375

FOIA Confidential Treatment Requested                     Marcum_CLiu_00004863

UNITED MPH VENTURES, LLC                                      46-2669507

Member's name                                         Member's identifying number

PARTNER # 3 XIN WANG                                   <span style="color:red">REDACTED</span>-2665

| | | (a) Distributive share items | (b) Amounts from federal Schedule K-1 (1065) | (c) California adjustments | (d) Total amounts using California law. Combine col. (b) and col. (c) | (e) California source amounts and credits |
|---|---|---|---|---|---|---|
| Credits | 15 a | Total withholding (equals amount on Form 592-B if calendar year LLC) | | | | |
| | b | Low-income housing credit | | | | |
| | c | Credits other than line 15b related to rental real estate activities. Attach schedule | | | | |
| | d | Credits related to other rental activities. Attach schedule | | | | |
| | e | Nonconsenting nonresident members' tax paid by LLC | | | | |
| | f | Other credits - Attach required schedules or statements | | | | |
| | g | New employment credit | | | | |
| Alternative Minimum Tax (AMT) Items | 17 a | Depreciation adjustment on property placed in service after 1986 | | | | |
| | b | Adjusted gain or loss | | | | |
| | c | Depletion (other than oil & gas) | | | | |
| | d | Gross income from oil, gas, and geothermal properties | | | | |
| | e | Deductions allocable to oil, gas, and geothermal properties | | | | |
| | f | Other alternative minimum tax items. Attach schedule | | | | |
| Tax-Exempt Income and Nondeductible Expenses | 18 a | Tax-exempt interest income | | | | |
| | b | Other tax-exempt income | | | | |
| | c | Nondeductible expenses STMT 1 | 975. | | 975. | 975. |
| Distributions | 19 a | Distributions of money (cash and marketable securities) | | | | |
| | b | Distributions of property other than money | | | | |
| Other Information | 20 a | Investment income | | | | |
| | b | Investment expenses | | | | |
| | c | Other information. See instructions | | | | |

027    7903154                     Schedule K-1 (568) 2015 **Side 3**

5Q0578 1.000

FOIA Confidential Treatment Requsted

Exhibit 14 Page 376

Marcum_CLiu_00004864



UNITED MPH VENTURES, LLC                                                46-2669507

Member's name                                                Member's identifying number

PARTNER # 3 XIN WANG                           REDACTED_2665

### Other Member Information

**T a bl 1 -** Member's share of nonbusiness income from intangibles (source of income is dependent on residence or commercial domicile of the member):

Interest   $ _____   Sec. 1231 Gains/Losses $ _____   Capital Gains/Losses $ _____

Dividends  $ _____   Royalties            $ _____   Other                $ _____

FORUSEBYMEMBERS   ONLY - See instructions.

**T a bl 2 -** Member's share of distributive items.

A.  Member's share of the LLC's business income. See instructions. $ _____

B.  Member's share of nonbusiness income from real and tangible personal property sourced or allocable to California.

Capital Gains/Losses   $ _____        Rents/Royalties  $ _____

Sec. 1231 Gains/Losses $ _____        Other            $ _____

C.  Member's distributive share of the LLC's property, payroll, and sales:

| Factors | Total within and outside California | Total within California |
|---|---|---|
| Property: Beginning | $ _____ | $ _____ |
| Property: Ending | $ _____ | $ _____ |
| Property: Annual rent expense | $ _____ | $ _____ |
| Payroll | $ _____ | $ _____ |
| Sales | $ _____ | $ _____ |

FOIA Confidential Treatment Requsted

Exhibit 14 Page 377

Marcum_CLiu_00004865

```
   UNITED MPH VENTURES, LLC                                            46-2669507
PARTNER #     3PARTNER NAME  XIN WANG
===============================================================================
ITEM I, COLUMN(C) - RECONCILIATION OF INCOME
============================================
INCOME (LOSS) FROM SCH. K-1, LINES 1 - 11C                                 -256.
                                                                  ---------------
TOTAL INCOME PER SCHEDULE K-1                                              -256.

LESS:  EXPENSES RECORDED ON BOOKS, NOT INCLUDED ON SCH. K-1:
   PENALTIES                                                               975.
                                                                  ---------------
        TOTAL INCOME PER ITEM I, COLUMN(C)                              -1,231.
                                                                  ===============


LINE 18C - NONDEDUCTIBLE EXPENSES
=================================
PENALTIES                                                                  975.
                                                                  ---------------
TOTAL NONDEDUCTIBLE EXPENSES                                               975.
                                                                  ===============
```

STATEMENT  1

FOIA Confidential Treatment Requsted
Marcum_CLiu_00004866